# IN THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DIVISION OF ALABAMA SOUTHERN DIVISION

| | | |
|---|---|---|
| GEOVERA SPECIALTY | * | |
| INSURANCE | * | |
| COMPANY, | * | |
| | * | |
| Plaintiff, | * | CASE NO.: 1:24-cv-00003-JB-M |
| | * | |
| vs. | * | |
| | * | |
| DNB INVESTMENTS LLC, | * | |
| | * | |
| Defendant. | * | |
| | * | |

## MEMORANDUM IN SUPPORT OF DEFENDANT'S MOTION TO DISMISS PURSUANT TO RULES 12(b)(1) AND 12(b)(6) OF THE FEDERAL RULES OF CIVIL PROCEDURE

Defendant, DNB Investments LLC ("DNB"), by and through undersigned counsel, respectfully submits that this dispute does not belong in this Court. Plaintiff, GeoVera Specialty Insurance Company ("GeoVera"), improperly brings this action pursuant to 28 U.S.C. § 2201 and Rule 57 of the Federal Rules of Civil Procedure. As discussed below, this Court lacks subject matter jurisdiction to hear this matter and, in any event, GeoVera has failed to state a viable claim as a matter of law.

GeoVera alleges that "[t]his Court has jurisdiction over this cause by virtue of 28 U.S.C § 1332(b), in that there is complete diversity of citizenship between Plaintiff, on the one hand, and Defendants, on the other hand, and the amount in controversy (*e.g.*, the remainder of the Coverage A and Coverage C Policy Limits totaling $159,730.99) exceeds the sum or value of $75,000, exclusive of interest and costs." Doc. 1 at ¶ 8. GeoVera has

1

failed to demonstrate that the actual amount in controversy exceeds $75,000. GeoVera merely observes that the remainder of policy limits exceeds $75,000. Nothing in the current record indicates that the amount in controversy exceeds $75,000. Without such proof, GeoVera has not demonstrated that this Court has jurisdiction over the current dispute. In fact, extrinsic evidence will demonstrate that the amount in controversy is less than $75,000.

GeoVera alleges that "it is not obligated to participate in an appraisal until such time as as [*sic*] it can be determined what issues and/or claims are to be appraised." Doc. 1 at ¶ 1. Nothing in the Policy indicates that this is a precondition to appraisal. The Policy clearly states that if the parties "fail to agree on the amount of loss, either may demand an appraisal of the loss." Doc. 1-2 at 25. As the record demonstrates, there is a clear dispute as to the amount of loss. GeoVera cannot escape the requirements of the Policy's appraisal clause merely because it believes it paid the loss in full. To the contrary, once DNB disagreed on the amount of loss, it had the right to demand appraisal. After DNB made such a demand in writing, GeoVera must "choose a competent and impartial appraiser within 20 days . . ." under the clear terms of the Policy. *Id.* A declaratory judgment that GeoVera is not obligated to participate in appraisal would conflict with the terms of the Policy. Thus, GeoVera has failed to state a claim upon which relief can be granted.

## I. LEGAL STANDARD

Federal courts are bodies of limited subject matter jurisdiction. *Aldinger v. Howard*, 427 U.S. 1 (1976). "The requirement that jurisdiction be established as a threshold matter

'springs from the nature and limits of judicial power of the United States' and is 'inflexible and without exception.'" *Steel Co. v. Citizens for a Better Environment*, 523 U.S. 83, 93 (1998), (quoting *Mansfield, C. & L.M. Ry. Co. v. Swan*, 111 U.S. 379 (1884)). When considering a Rule 12(b)(1) motion, courts must determine whether a party is bringing a "facial" or "factual" attack on the complaint. *See Lawrence v. Dunbar*, 919 F.2d 1525, 1528–29 (11th Cir. 1990). "'Factual attacks,' . . . challenge 'the existence of subject matter jurisdiction in fact, irrespective of the pleadings, and matters outside the pleadings, such as testimony and affidavits, are considered.'" *Id.* at 1529 (citations omitted). As such, a party can establish whether the amount in controversy exceeds $75,000 by extrinsic evidence. If not, a federal court will lack subject matter jurisdiction over the case.

Courts construe Rule 12(b)(6) motions differently. "To survive a [Rule 12(b)(6)] motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal*, 556 U.S. 662, 678 (2009). As such, courts generally cannot consider extrinsic evidence when confronting a Rule 12(b)(6) motion to dismiss. *Morrison v. Amway Corp.*, 323 F.3d 920, 924 (11th Cir. 2003); *see also Trustmark Ins. Co. v. ESLU, Inc.,* 299 F.3d 1265, 1267 (11th Cir. 2002) ("Whenever a judge considers matters outside the pleadings in a 12(b)(6) motion, that motion is thereby converted into a Rule 56 Summary Judgment motion.")

## II.    ARGUMENT

### A.    This Court Lacks Subject Matter Jurisdiction Because the Amount in Controversy Does Not Exceed $75,000.

DNB brings this "factual attack" on GeoVera's Complaint for Declaratory Judgment.  GeoVera has not established the amount in controversy requirement for this Court to have subject matter jurisdiction.  *See* DNB Notice of Claim and Formal Demand for Payment ("Demand Letter") (Exhibit 1).  DNB's Demand Letter clearly states that the amount of controversy at issue is $73,964.76 less the deductible (and implicitly, prior payments).  Ex. 1.  DNB emailed its Demand Letter to GeoVera's claims email on January 26, 2023.  *See* Declaration of Shane Welch ("Welch Decl.") attached hereto as Exhibit 2.[1]  Thus, GeoVera's allegation that the amount in controversy exceeds $75,000 is unfounded.  As aforementioned, this Court can consider the Demand Letter and Mr. Welch's Declaration as extrinsic evidence outside the pleadings.  *See Morrison v. Amway Corp.*, 323 F.3d 920, 925 n.5 (11th Cir. 2003) ("Appellees' motion to dismiss was a factual attack because it relied on extrinsic evidence and did not assert lack of subject matter jurisdiction solely on the basis of the pleadings.")  The Demand Letter thus demonstrates that GeoVera has not met its burden of proving that this Court has subject matter jurisdiction over the current dispute. *See McNutt v. Gen. Motors Acceptance Corp. of Indiana*, 298 U.S. 178, 189 (1936) (party claiming subject matter jurisdiction bears the burden of proof).

---

[1] DNB notes that its Demand Letter copies Neal Townsend who was serving as local counsel at the time the letter was sent.  Contrary to Geovera's suggestion, DNB maintained local counsel at the time of the Demand Letter and the subsequent Appraisal Demand.  (Ex. 2, Welch Decl.).  DNB's counsel at no time practiced law without the participation of local counsel.

**B.     GeoVera Has Failed to State a Claim Upon Which Relief Can Be Granted Because There is a Genuine Dispute Between the Parties as to the Amount of Loss.**

GeoVera claims it has fully paid DNB's claim and it cannot determine what the parties would be appraising without further claim investigation. The record, however, clearly demonstrates that DNB had a bona fide dispute with GeoVera as to the amount of loss.[2] Under the Policy, a party may invoke appraisal once there is a disagreement as to the amount of loss. As such, GeoVera's refusal to appoint an appraiser within the Policy's prescribed 20-day period is in breach of the Policy. This Court cannot grant a declaratory judgment that conflicts with the clear terms of the Policy.

GeoVera alleges that Judge Stankoski's "letter order effectively acted to compel GeoVera to an appraisal to which it did not agree." Doc. 1 at ¶ 34. DNB does not contest this allegation. But the Policy does not require that the parties agree to appraisal; it only contemplates that one party may invoke the appraisal clause once there is a disagreement as to the amount of loss. GeoVera's argument fails because it assumes that it has a right to delay appraisal. No such right exists under the Policy. GeoVera further alleges that it "has never refused appraisal" and merely "requested a further investigation of the claim . . . before it could determine whether the appraisal provision is even applicable." Doc. 1 at ¶ 35. This allegation conflicts with the facts. DNB demanded appraisal. To date, GeoVera

---

[2] DNB maintains that Geovera's pleadings alone establish a genuine dispute between the parties as to the amount of loss. Nevertheless, DNB's Demand Letter further establishes the existence of an ongoing dispute. This Court could consider the Demand Letter if it so elects by converting this Rule 12(b)(6) motion into a Rule 56 motion for summary judgment. *See Trustmark Ins. Co. v. ESLU, Inc.*, 299 F.3d 1265, 1267 (11th Cir. 2002) (observing this procedure).

has not appointed an appraiser as required by the Policy. GeoVera attempts to strain the meaning of "refused," but the simple fact is that it has breached the Policy by not appointing an appraiser. DNB is not disputing that GeoVera has a right to further investigation of the claim, but the right to investigate is not a precondition to appointing an appraiser. The Policy does not provide GeoVera with an option to delay once DNB demanded appraisal in writing.

GeoVera claims that "it has no information to what the actual loss is." Doc. 1 at ¶ 37.[3] And therefore, the appraisal clause's requirement that the parties "fail to agree on the amount of loss" has not been satisfied. GeoVera concludes that "[i]f there is no failure to agree, the appraisal provision has not been triggered." *Id.* It is clear from the pleadings that the parties do in fact disagree as to the amount of loss. DNB's Demand for Appraisal itself states the following: "To date, [DNB] and GeoVera have failed to reach an agreement on the amount of loss at issue. As an element of this dispute, the parties disagree as to the actual cash value and replacement cost value of the covered repairs as determined by GeoVera." Doc. 1-3 at 2; *see also* Doc. 1-9 at 2 (email from DNB's counsel) ("There is a disagreement as to the amount of loss."). There was no question as to whether there was a genuine dispute. GeoVera's actual argument was that it believed the claim was fully paid, thus relieving it of the appraisal clause's requirements. *See* Doc. 1-14 at 1 (email from GeoVera's counsel) (noting that "[GeoVera's] adjuster's estimate was in line with [DNB's]

---

[3] Once again, this Court may elect to consider extrinsic evidence (i.e., DNB's Demand Letter) which is clearly at odds with Geovera's representations. Note that DNB's Demand Letter was accompanied by a line-by-line estimate prepared by ATA Loss Consulting, LLC (Ex. 3) demonstrating the amount of loss at issue.

contractors' estimates and that amount was paid.")  GeoVera was unwilling to appoint an appraiser *because* it believed the claim was appropriately paid despite the repeated protests of DNB to the contrary.

Later, GeoVera's counsel concedes that "[a]s for the appraisal, there seems to be a disparity between the carrier and your client as to the scope of the damages and what has already been paid."  Doc. 1-8 at 1.  GeoVera's counsel was correct.  There is a disparity between GeoVera and DNB as to the scope of damages.  That is exactly why DNB demanded appraisal; to resolve the dispute without the need for unnecessary expense and litigation.  GeoVera believes it paid the claim in full.  The appraisal process will determine whether this belief is accurate.  There is no justification for GeoVera's ongoing delay of the appraisal process under the Policy.  There is undoubtedly a dispute over the amount of loss between the two parties thus triggering the appraisal clause.  As such, this Court should find that GeoVera has not made a claim for which relief can be granted.

### III.    CONCLUSION

For the reasons set forth above, the Court should grant DNB's motion and dismiss GeoVera's Complaint for Declaratory Judgment.

<div align="right">

Respectfully submitted,

*/s/ Thomas H. Benton, Jr.*
THOMAS H. BENTON, JR. (BEN028)

*Attorney for DNB Investments LLC*

</div>

OF COUNSEL:

Benton Law Firm, LLC
169 Dauphin Street, Suite 300
Mobile, AL 36602
(251) 604-1123 Direct Dial
(251) 432-4074 Facsimile
tom@benton-law.com

## **CERTIFICATE OF SERVICE**

    I hereby certify that a copy of the foregoing motion was filed through the Court's electronic filing system on February 1, 2024. Notice of this filing will be sent to all parties listed on the Court's electronic filing system. Parties may access all filed documents through the Court's system.

                                             */s/ Thomas H. Benton, Jr.*

# EXHIBIT 1



Fortius Law Group, PLLC
2001 L Street NW
Suite 500
Washington, DC 20036

www.fortiuslaw.com

Shane P. Welch
Direct Dial: (202) 963-1661
shane@fortiuslaw.com

January 26, 2023

<u>**Via Email (to claims@geoveraadvantage.com)**</u>
Attn: Steve Miller
GeoVera Advantage Insurance Services, Inc.
PO Box 124
Fairfield, CA 94533

> Re:  Insured: DNB Investments, LLC
> Property Address: 25829 Argonne Drive, Daphne, AL 36526
> Date of Loss: August 29, 2020
> Claim No.: 2024229243
> Policy No.: GC90041253

<div align="center">

**NOTICE OF CLAIM
AND FORMAL DEMAND FOR PAYMENT**

</div>

Please accept this letter as formal written notice of claim and demand for payment on behalf of DNB Investments, LLC / Oscar Anez ("Client"). This law firm is the sole representative of Client as it relates to all matters pertaining to the above-referenced claim and property.

As GeoVera Advantage Insurance Services, Inc. ("GeoVera") knows, Client suffered immediate and substantial water damage to his property on or around August 29, 2020. In the aftermath, Client relied on his insurance company and agents to provide relief under his homeowners insurance policy for the property damage suffered.

Instead, GeoVera and its associates improperly adjusted the claim so that Client would not receive the coverage they had contracted to receive. Thus, this demand is now necessary to recover damages as represented by the specific insurance policy sold to Client. Accordingly, Client now seeks relief under Alabama law.

## I.    BACKGROUND

Client and GeoVera entered into a valid and enforceable written contract, policy number GC90041253 (the "Policy"), pursuant to the laws of Alabama for homeowners insurance coverage at 25829 Argonne Drive, Daphne, AL 36526 (the "Property"). Under the Policy, Client agreed to pay premiums for coverage and GeoVera would provide compensation for covered damages in return. Client fully performed his contractual obligations by making

policy premium payments as required by the Policy.

On or around August 29, 2020, Client suffered substantial water damage. Client filed a claim for these covered losses within the time specified by the Policy. To date, GeoVera has failed to provide adequate coverage for this claim. Accordingly, our firm sends this demand on behalf of Client as an opportunity for GeoVera to settle this case without further cost to GeoVera.

## II. PROPERTY DAMAGES AND PROOF OF LOSS

Fortius Law Group ("Fortius"), along with Client, arranged for a thorough inspection of the Property. On or about December 27, 2022, Client retained the services of ATA Loss Consulting LLC ("ATA") to inspect the Property and value the related damages. ATA discovered extensive water damage to the Property totaling **$73,964.76** in actual cash value.

Proof of loss is hereby provided by way of the attached ATA estimate, demonstrating all losses documented therein. Failure to timely and adequately pay on this proof of loss will open GeoVera up to liability according to Alabama's Code of Insurance.

Alabama law provides that proof of loss constitutes "such a statement of facts, reasonably verified, as, if established in court, would prima facie require payment of the claim." *Equitable Life Assur. Soc. v. Dorriety,* 229 Ala. 352, 157 So. 59, 62 (Ala. 1934). Proof of loss is not required to be in any particular style or form that the insurer arbitrarily demands. Proof of loss is deemed sufficient if the insured gives reasonable information as to the facts rendering it liable under the policy. *Lee v. Prudential Ins. Co.,* 812 F.2d 1344, 1346 (11th Cir. 1987).

Alabama law requires an insurer to "tender payment within thirty (30) days or the time specified in the policy, after accepting liability, reaching an agreement on the amount of the claim and receipt of any documents necessary to consummate the settlement." Ala. Admin. Code r. 482-1-125-.07(6).

Alabama courts have determined that an insurer has a duty to act in good faith in its dealings with its insured. *Chavers v. Nat'l Sec. Fire & Cas. Co.,* 405 So. 2d 1, 6 (Ala. 1981). This duty of good faith requires an insurer to act diligently in evaluating and promptly paying meritorious claims. *Id.*

Damages for such breach of contract "should return the injured party to the position he would have been in had the contract been fully performed. These damages are generally those that flow naturally from the breach." *Smalley Transp. Co. v. Bay Dray, Inc.,* 612 So.2d 1182, 1186–87 (Ala. 1992) (citations omitted). In addition, "[d]amages for mental anguish can be recovered . . . where the contractual duty or obligation is so coupled with matters of mental concern or solicitude, or with the feelings of the party to whom the duty is owed, that a breach of that duty will necessarily or reasonably result in mental anguish or suffering." *Liberty Homes, Inc. v. Epperson*, 581 So.2d 449, 454 (Ala. 1991) (quoting *B &*

*M Homes, Inc. v. Hogan,* 376 So.2d 667, 671 (Ala.1979). The majority of the cases in which a plaintiff has been allowed to recover damages for mental anguish involved actions on "contracts for the repair or construction of a house or dwelling or the delivery of utilities thereto, where the breach affected habitability." *Id.* (also quoting *B & M Homes*, 581 So.2d 454).

## III.     CONCLUSION

We reserve the right to adjust the damage amounts once Client commences or completes repairs if there is additional covered damage discovered. Further, we reserve the right to adjust these amounts to conform to the information and evidence that will be available to us at the time of trial, should litigation be necessary.

As outlined above, we hereby demand **$73,964.76** minus any applicable deductible under the Policy. The purpose of this letter is to encourage GeoVera to resolve Client's claim in a fair and equitable manner without the need for further legal action. In the event you fail to timely respond to this letter with an offer of settlement that is acceptable to our client, we will have no alternative but to proceed with litigation against your company.

If we are unable to come to an amicable solution during the time allotted, attorney's fees may be sought along with additional litigation expenses incurred. We reserve the right to adjust the above amounts to conform to the information and evidence that will become available during the time leading up to trial, should litigation become necessary. This includes additional attorney's fees, court costs, and all applicable accrued pre-judgment and penalty interest allowed by Alabama law.

## IV.     SETTLEMENT AND RELEASE

Regarding the above demand, note that Client has assigned this law firm an attorney's fee interest in all claim(s) related to the above policy. Please send any future payments related to the Policy to this law firm's address for handling, with Fortius Law Group, PLLC named as an additional payee to secure our interest in attorney's fees.

GeoVera should direct all future communications regarding Client's claim to this law firm for any information or assistance with respect to said claim(s). If you have any written or recorded statements or other investigation information pertaining to this claim, please forward a copy to Fortius at the address listed herein.  Also forward all copies of the following to our attention, if not already previously provided:

- Underwriting file, including the policy, application, amendments, etc.
- All correspondence sent to/from Client
- A copy of the claim file
- All documents regarding the processing of the above claim
- A description outlining why the above claim has not been paid in full
- All file notes pertaining to the above claim

- Videos taken/received regarding the above claim
- Photographs taken/received regarding the above claim
- All investigative reports regarding the above claim
- All engineering reports regarding the above claim
- All other documentation relevant to Client's claim

Please include Fortius Law Group, PLLC as payee on all checks and deliver to our office located at 2001 L St NW, Suite 500, Washington, DC 20036.

We consider this letter and supporting enclosures as a pertinent communication with respect to the resolution of this case. A prompt response is therefore expected. Fortius has retained ATA Loss Consulting LLC as case managers in this matter to document and estimate damages. Please reach out to its office to discuss Client's loss or schedule re-inspection at (800) 935-9270. For all other matters, please contact me directly via email at shane@fortiuslaw.com or by phone at (202) 963-1661 to resolve this claim.

Respectfully,

Shane P. Welch

Cc:     neal@townsendlawoffice.com

Please see the attached ATA Loss Consulting LLC estimate and supporting documentation.

# EXHIBIT 2

# IN THE UNITED STATES DISTRICT COURT FOR THE
## SOUTHERN DIVISION OF ALABAMA
## SOUTHERN DIVISION

| | | |
|---|---|---|
| GEOVERA SPECIALTY INSURANCE COMPANY, | * * * * | |
| Plaintiff, | * * | CASE NO.: 1:24-cv-00003-JB-M |
| vs. | * * | |
| DNB INVESTMENTS LLC, | * * | |
| Defendant. | * * | |

## <u>DECLARATION OF SHANE WELCH</u>

Shane Welch declares under penalty of perjury pursuant to 28 U.S.C. § 1746:

1.      I am a partner at the law firm Fortius Law Group, PLLC ("Fortius").

2.      I submit this declaration in support of DNB Investments LLC's ("DNB") Motion to Dismiss Pursuant to Rules 12(b)(1) and 12(b)(6) of the Federal Rules of Civil Procedure.

3.      Along with Alabama local counsel, Thomas H. Benton, Jr., I represent DNB in the above-captioned matter.

4.      Prior to Mr. Benton's involvement, DNB engaged Neal Towsend as local counsel regarding the ongoing dispute between DNB and GeoVera Specialty Insurance Company ("GeoVera").

5.      Fortius prepared DNB's Notice of Claim and Formal Demand for Payment (the "Demand Letter") in collaboration with Neal Townsend.

1

6.      Fortius sent the Demand Letter to GeoVera's claims department on my behalf on January 26, 2023, while copying Neal Townsend.

7.      The Demand Letter sought $73,964.76 less the deductible to settle the dispute between DNB and GeoVera.  DNB has not demanded additional funds to date.

8.      ATA Loss Consulting, LLC ("ATA") prepared a line-by-line estimate documenting the amount of damages DNB disputed with GeoVera.  This estimate accompanied the Demand Letter.

9.      GeoVera sent a letter to Fortius dated February 23, 2023, that acknowledges receiving both the Demand Letter and ATA's estimate.

10.     Ron Goode, of Fortius, sent an appraisal demand to GeoVera on February 28, 2023.

11.     To date, GeoVera has refused to comply with the appraisal demand.

Dated: January 31, 2024

/s/ Shane P. Welch
Shane P. Welch

# EXHIBIT 3



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

| | | | | |
|---|---|---|---|---|
| Insured: | DNB Investments, LLC | | Home: | (251) 623-0660 |
| Property: | 25829 Argonne Drive | | | |
| | Daphne, AL 36526 | | | |
| | | | | |
| Claim Rep.: | ATA Loss Consulting | | Business: | (800) 935-9270 |
| Business: | 25910 Canal Road, Suite 269 | | | |
| | Orange Beach, AL 36561 | | | |
| | | | | |
| Estimator: | ATA Loss Consulting | | Business: | (800) 935-9270 |
| Business: | 25910 Canal Road, Suite 269 | | | |
| | Orange Beach, AL 36561 | | | |

**Claim Number:** 2024229243     **Policy Number:** GC90041253     **Type of Loss:** Water Damage

| | | | |
|---|---|---|---|
| Date of Loss: | 10/29/2020 12:00 AM | Date Received: | |
| Date Inspected: | 12/29/2022 12:00 AM | Date Entered: | 12/27/2022 1:39 PM |

| | |
|---|---|
| Price List: | ALMB8X_JAN23 |
| | Restoration/Service/Remodel |
| Estimate: | DBN_INVEST_25829-R2 |

**Please note this is a preliminary estimate. This estimate has been prepared and created with the information available at the time of inspection. This estimate does not include any hidden or unforseen damages that may arise once repairs commence. This estimate is subject to change at any time once new information is presented.**



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

**DBN_INVEST_25829-R2**

**1st Floor**



| Foyer/Entry | | Height: 7' 7'' |
|---|---|---|
| 75.12 SF Walls | | 38.03 SF Ceiling |
| 113.15 SF Walls & Ceiling | | 38.03 SF Floor |
| 4.23 SY Flooring | | 8.92 LF Floor Perimeter |
| 16.42 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' X 6' 7''** | **Opens into Exterior** |
| **Missing Wall** | **5' 8 1/16'' X 7' 7''** | **Opens into SITTING_ROOM** |
| **Missing Wall** | **2' 10'' X 7' 7''** | **Opens into HALLWAY_1** |
| **Door** | **2' 6'' X 6' 7''** | **Opens into Exterior** |

| Subroom: Foyer Closet (1) | | Height: 7' 7'' |
|---|---|---|
| 77.83 SF Walls | | 8.83 SF Ceiling |
| 86.66 SF Walls & Ceiling | | 8.83 SF Floor |
| 0.98 SY Flooring | | 10.00 LF Floor Perimeter |
| 12.00 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' X 6' 7''** | **Opens into FOYER_ENTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 1. Mask and prep for paint - plastic, paper, tape (per LF) | 28.42 LF | | 0.00 | 2.03 | 0.84 | 11.70 | 70.23 |
| 2. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 3. Scrape the walls & prep for paint | 152.95 SF | | 0.00 | 0.99 | 0.17 | 30.32 | 181.91 |
| 4. Seal the walls w/PVA primer - one coat | 152.95 SF | | 0.00 | 0.88 | 1.01 | 27.12 | 162.73 |
| 5. Texture drywall - light hand texture | 152.95 SF | | 0.00 | 1.01 | 0.84 | 31.06 | 186.38 |
| 6. Paint the walls - two coats | 152.95 SF | | 0.00 | 1.38 | 3.85 | 43.00 | 257.92 |
| 7. Cold air return cover - Detach & reset | 1.00 EA | | 0.00 | 21.31 | 0.00 | 4.26 | 25.57 |
| 8. Clean cold air return cover | 1.00 EA | | 0.00 | 9.90 | 0.01 | 1.98 | 11.89 |
| **Doors/Trim** | | | | | | | |
| 9. Interior door - Detach & reset | 1.00 EA | | 0.00 | 77.10 | 0.10 | 15.44 | 92.64 |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Allowance to detach & reset door, required to replace flooring. | | | | | | | |
| 10. Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 22.77 | 0.00 | 4.56 | 27.33 |
| 11. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 40.71 | 1.98 | 16.68 | 100.08 |
| Allowance to paint door into Garage & A/C-Heater Closet Door. | | | | | | | |
| 12. Exterior door - Detach & reset | 1.00 EA | | 0.00 | 135.14 | 0.57 | 27.14 | 162.85 |
| Allowance to detach & reset door, required to replace flooring. | | | | | | | |
| 13. Door lockset & deadbolt - exterior - Detach & reset | 1.00 EA | | 0.00 | 31.88 | 0.00 | 6.38 | 38.26 |
| 14. Prime & paint door slab only - exterior (per side) | 1.00 EA | | 0.00 | 62.81 | 1.49 | 12.86 | 77.16 |
| 15. Casing - 3 1/4" | 34.00 LF | | 0.00 | 3.39 | 8.97 | 24.86 | 149.09 |
| Allowance to replace door casings on Front Door & Garage Door. | | | | | | | |
| 16. Paint door trim & jamb - 2 coats (per side) | 3.00 EA | | 0.00 | 33.91 | 1.77 | 20.70 | 124.20 |
| Allowance to paint door casings on Front Door, Garage Door & A/C-Heater Door. | | | | | | | |
| **Base/Trim** | | | | | | | |
| 17. Mask and prep for paint - tape only (per LF) | 18.92 LF | | 0.00 | 0.44 | 0.08 | 1.68 | 10.08 |
| 18. R&R Baseboard - 3 1/4" | 18.92 LF | | 0.58 | 2.69 | 2.49 | 12.88 | 77.23 |
| 19. R&R Quarter round - 3/4" | 18.92 LF | | 0.22 | 1.67 | 1.53 | 7.46 | 44.75 |
| 20. Seal & paint baseboard w/cap &/or shoe - two coats | 18.92 LF | | 0.00 | 1.91 | 0.54 | 7.32 | 44.00 |
| **Floors** | | | | | | | |
| 21. Remove Snaplock Laminate - simulated wood flooring | 46.85 SF | | 1.41 | 0.00 | 0.00 | 13.22 | 79.28 |
| 22. Remove Vapor barrier - visqueen - 6mil | 46.85 SF | | 0.11 | 0.00 | 0.00 | 1.04 | 6.19 |
| 23. Clean floor - Heavy | 46.85 SF | | 0.00 | 1.22 | 0.05 | 11.46 | 68.67 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 24. Apply anti-microbial agent to the floor | 46.85 SF | | 0.00 | 0.41 | 0.20 | 3.88 | 23.29 |
| 25. Vapor barrier - visqueen - 6mil | 46.85 SF | | 0.00 | 0.28 | 0.31 | 2.68 | 16.11 |
| 26. Snaplock Laminate - simulated wood flooring | 46.85 SF | | 0.00 | 5.54 | 16.52 | 55.22 | 331.29 |
| 27. R&R Door threshold | 2.00 EA | | 10.01 | 52.73 | 5.73 | 26.24 | 157.45 |
| Allowance to replace thresholds on the Front Door & the Door into the Garage, required to replace the flooring. | | | | | | | |
| **Misc.** | | | | | | | |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

**CONTINUED - Foyer/Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 28. Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 91.15 | 0.00 | 18.24 | 109.39 |
| 29. Floor protection - cloth - skid resistant, leak proof | 46.85 SF | | 1.36 | 0.00 | 1.80 | 13.10 | 78.62 |
| Allowance to cover hard surface flooring. | | | | | | | |
| 30. Final cleaning - construction - Residential | 46.85 SF | | 0.00 | 0.58 | 0.00 | 5.44 | 32.61 |

| Totals: Foyer/Entry | | | | | 51.29 | 476.94 | 2,861.36 |



**Sitting Room**                                                        **Height: 7' 7"**

| | |
|---|---|
| 243.74 SF Walls | 126.25 SF Ceiling |
| 369.99 SF Walls & Ceiling | 126.25 SF Floor |
| 14.03 SY Flooring | 35.83 LF Floor Perimeter |
| 35.83 LF Ceil. Perimeter | |

| **Window** | **3' X 4' 8"** | **Opens into Exterior** |
|---|---|---|
| **Window** | **3' X 4' 8"** | **Opens into Exterior** |
| **Missing Wall** | **3' 11" X 7' 7"** | **Opens into KITCHEN** |
| **Missing Wall** | **5' 8 1/16" X 7' 7"** | **Opens into FOYER_ENTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 31. Mask and prep for paint - plastic, paper, tape (per LF) | 35.83 LF | | 0.00 | 2.03 | 1.06 | 14.76 | 88.55 |
| 32. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 33. Scrape the walls & prep for paint | 243.74 SF | | 0.00 | 0.99 | 0.27 | 48.32 | 289.89 |
| 34. Seal the walls w/PVA primer - one coat | 243.74 SF | | 0.00 | 0.88 | 1.60 | 43.22 | 259.31 |
| 35. Texture drywall - light hand texture | 243.74 SF | | 0.00 | 1.01 | 1.33 | 49.50 | 297.01 |
| 36. Paint the walls - two coats | 243.74 SF | | 0.00 | 1.38 | 6.14 | 68.50 | 411.00 |
| 37. Paint chair rail - two coats | 35.83 LF | | 0.00 | 1.57 | 0.67 | 11.40 | 68.32 |
| **Windows/Trim** | | | | | | | |
| 38. Seal & paint window stool and apron | 7.00 LF | | 0.00 | 4.27 | 0.31 | 6.04 | 36.24 |
| 39. Casing - 3 1/4" | 17.00 LF | | 0.00 | 3.39 | 4.49 | 12.42 | 74.54 |


**CONTINUED - Sitting Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 40.  Paint window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 33.91 | 1.18 | 13.80 | 82.80 |
| 41.  Detach & Reset Detach & Reset Window drapery - hardware - single rod | 2.00 EA | 34.11 | 0.00 | 0.00 | 0.00 | 13.64 | 81.86 |
| 42.  Clean drapes - sheer - flat - medium - Full service | 2.00 EA | | 0.00 | 20.59 | 0.00 | 8.24 | 49.42 |
| 43.  Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 34.11 | 0.00 | 13.64 | 81.86 |
| 44.  Clean window blind - horizontal or vertical | 30.00 SF | | 0.00 | 1.47 | 0.03 | 8.82 | 52.95 |
| **Base/Trim** | | | | | | | |
| 45.  Mask and prep for paint - tape only (per LF) | 35.83 LF | | 0.00 | 0.44 | 0.16 | 3.20 | 19.13 |
| 46.  R&R Baseboard - 3 1/4" | 35.83 LF | | 0.58 | 2.69 | 4.71 | 24.38 | 146.25 |
| 47.  R&R Quarter round - 3/4" | 35.83 LF | | 0.22 | 1.67 | 2.90 | 14.12 | 84.74 |
| 48.  Seal & paint baseboard w/cap &/or shoe - two coats | 35.83 LF | | 0.00 | 1.91 | 1.02 | 13.88 | 83.34 |
| **Floors** | | | | | | | |
| 49.  Remove Snaplock Laminate - simulated wood flooring | 126.25 SF | | 1.41 | 0.00 | 0.00 | 35.60 | 213.61 |
| 50.  Remove Vapor barrier - visqueen - 6mil | 126.25 SF | | 0.11 | 0.00 | 0.00 | 2.78 | 16.67 |
| 51.  Clean floor - Heavy | 126.25 SF | | 0.00 | 1.22 | 0.14 | 30.82 | 184.99 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 52.  Apply anti-microbial agent to the floor | 126.25 SF | | 0.00 | 0.41 | 0.55 | 10.48 | 62.79 |
| 53.  Vapor barrier - visqueen - 6mil | 126.25 SF | | 0.00 | 0.28 | 0.83 | 7.24 | 43.42 |
| 54.  Snaplock Laminate - simulated wood flooring | 126.25 SF | | 0.00 | 5.54 | 44.52 | 148.78 | 892.73 |
| 55.  R&R Door threshold | 2.00 EA | | 10.01 | 52.73 | 5.73 | 26.24 | 157.45 |
| Allowance to replace thresholds on the Front Door & the Door into the Garage. | | | | | | | |
| **Misc.** | | | | | | | |
| 56.  Content Manipulation charge - per hour | 5.00 HR | | 0.00 | 91.15 | 0.00 | 91.16 | 546.91 |
| 57.  Floor protection - cloth - skid resistant, leak proof | 126.25 SF | | 1.36 | 0.00 | 4.84 | 35.30 | 211.84 |
| Allowance to cover hard surface flooring. | | | | | | | |
| 58.  Final cleaning - construction - Residential | 126.25 SF | | 0.00 | 0.58 | 0.00 | 14.64 | 87.87 |
| Totals:  Sitting Room | | | | | 82.92 | 789.94 | 4,739.65 |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270



| Hallway 1 | | Height: 7' 7'' |
|---|---|---|
| 127.12 SF Walls | | 25.50 SF Ceiling |
| 152.62 SF Walls & Ceiling | | 25.50 SF Floor |
| 2.83 SY Flooring | | 16.50 LF Floor Perimeter |
| 18.50 LF Ceil. Perimeter | | |

| **Missing Wall** | **2' 10'' X 7' 7''** | **Opens into FOYER_ENTRY** |
|---|---|---|
| **Missing Wall** | **2' 10'' X 7' 7''** | **Opens into LIVING_ROOM** |



| Subroom: Closet (1) | | Height: 7' 7'' |
|---|---|---|
| 100.58 SF Walls | | 12.70 SF Ceiling |
| 113.28 SF Walls & Ceiling | | 12.70 SF Floor |
| 1.41 SY Flooring | | 13.00 LF Floor Perimeter |
| 15.00 LF Ceil. Perimeter | | |

| **Door** | **2' X 6' 7''** | **Opens into HALLWAY_1** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 59. Mask and prep for paint - plastic, paper, tape (per LF) | 33.50 LF | | 0.00 | 2.03 | 0.99 | 13.80 | 82.80 |
| 60. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 61. Scrape the walls & prep for paint | 227.71 SF | | 0.00 | 0.99 | 0.25 | 45.14 | 270.82 |
| 62. Seal the walls w/PVA primer - one coat | 227.71 SF | | 0.00 | 0.88 | 1.50 | 40.38 | 242.26 |
| 63. Texture drywall - light hand texture | 227.71 SF | | 0.00 | 1.01 | 1.25 | 46.26 | 277.50 |
| 64. Paint the walls - two coats | 227.71 SF | | 0.00 | 1.38 | 5.73 | 63.98 | 383.95 |
| **Closet Shelving** | | | | | | | |
| 65. Shelving - wire (vinyl coated) - Detach & reset | 6.20 LF | | 0.00 | 8.86 | 0.00 | 10.98 | 65.91 |
| 66. Clean shelving - wire (vinyl coated) | 6.20 LF | | 0.00 | 1.99 | 0.01 | 2.46 | 14.81 |
| **Doors/Trim** | | | | | | | |
| 67. Interior door - Detach & reset | 1.00 EA | | 0.00 | 77.10 | 0.10 | 15.44 | 92.64 |
| Allowance to detach & reset Closet door, required to replace flooring. | | | | | | | |
| 68. Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 22.77 | 0.00 | 4.56 | 27.33 |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

<div align="center">

**CONTINUED - Hallway 1**

</div>

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 69.  Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 40.71 | 1.98 | 16.68 | 100.08 |
| Allowance to paint both sides of the Closet Door. | | | | | | | |
| 70.  Casing - 3 1/4" | 34.00 LF | | 0.00 | 3.39 | 8.97 | 24.86 | 149.09 |
| Allowance to replace door casings on both sides of the Closet Door. | | | | | | | |
| 71.  Paint door trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 33.91 | 1.18 | 13.80 | 82.80 |
| Allowance to paint door casings on both sides of the Closet Door. | | | | | | | |
| **Base/Trim** | | | | | | | |
| 72.  Mask and prep for paint - tape only (per LF) | 29.50 LF | | 0.00 | 0.44 | 0.13 | 2.62 | 15.73 |
| 73.  R&R Baseboard - 3 1/4" | 29.50 LF | | 0.58 | 2.69 | 3.88 | 20.08 | 120.43 |
| 74.  R&R Quarter round - 3/4" | 29.50 LF | | 0.22 | 1.67 | 2.39 | 11.64 | 69.79 |
| 75.  Seal & paint baseboard w/cap &/or shoe - two coats | 29.50 LF | | 0.00 | 1.91 | 0.84 | 11.44 | 68.63 |
| **Floors** | | | | | | | |
| 76.  Remove Snaplock Laminate - simulated wood flooring | 38.20 SF | | 1.41 | 0.00 | 0.00 | 10.78 | 64.64 |
| 77.  Remove Vapor barrier - visqueen - 6mil | 38.20 SF | | 0.11 | 0.00 | 0.00 | 0.84 | 5.04 |
| 78.  Clean floor - Heavy | 38.20 SF | | 0.00 | 1.22 | 0.04 | 9.32 | 55.96 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 79.  Apply anti-microbial agent to the floor | 38.20 SF | | 0.00 | 0.41 | 0.17 | 3.18 | 19.01 |
| 80.  Vapor barrier - visqueen - 6mil | 38.20 SF | | 0.00 | 0.28 | 0.25 | 2.20 | 13.15 |
| 81.  Snaplock Laminate - simulated wood flooring | 38.20 SF | | 0.00 | 5.54 | 13.47 | 45.02 | 270.12 |
| **Misc.** | | | | | | | |
| 82.  Content Manipulation charge - per hour | 1.00 HR | | 0.00 | 91.15 | 0.00 | 18.24 | 109.39 |
| 83.  Floor protection - cloth - skid resistant, leak proof | 38.20 SF | | 1.36 | 0.00 | 1.46 | 10.70 | 64.11 |
| Allowance to cover hard surface flooring. | | | | | | | |
| 84.  Final cleaning - construction - Residential | 38.20 SF | | 0.00 | 0.58 | 0.00 | 4.44 | 26.60 |
| Totals:  Hallway 1 | | | | | 45.03 | 467.86 | 2,806.75 |



| Kitchen | | | | | | Height: 7' 7'' | |
|---------|--|--|--|--|--|----------------|--|

| | | |
|---|---|---|
| 211.53 SF Walls | | 109.86 SF Ceiling |
| 321.40 SF Walls & Ceiling | | 109.86 SF Floor |
| 12.21 SY Flooring | | 28.92 LF Floor Perimeter |
| 28.92 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 11'' X 7' 7''** | **Opens into SITTING_ROOM** |
| **Window** | **3' X 2' 7''** | **Opens into Exterior** |
| **Missing Wall** | **9' 4'' X 7' 7''** | **Opens into LIVING_ROOM** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-------------|-----|-------|--------|---------|-----|-----|-------|
| **Walls** | | | | | | | |
| 85. Mask and prep for paint - plastic, paper, tape (per LF) | 28.92 LF | | 0.00 | 2.03 | 0.86 | 11.92 | 71.49 |
| 86. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 87. Scrape the walls & prep for paint | 211.53 SF | | 0.00 | 0.99 | 0.23 | 41.92 | 251.56 |
| 88. Seal the walls w/PVA primer - one coat | 211.53 SF | | 0.00 | 0.88 | 1.39 | 37.52 | 225.06 |
| 89. Texture drywall - light hand texture | 211.53 SF | | 0.00 | 1.01 | 1.16 | 42.98 | 257.79 |
| 90. Paint the walls - two coats | 211.53 SF | | 0.00 | 1.38 | 5.33 | 59.44 | 356.68 |
| 91. Fluorescent light fixture - 2' & 4' - Detach & reset | 1.00 EA | | 0.00 | 85.46 | 0.00 | 17.10 | 102.56 |
| 92. Clean light fixture - fluorescent | 1.00 EA | | 0.00 | 37.67 | 0.01 | 7.54 | 45.22 |
| **Windows/Trim** | | | | | | | |
| 93. Seal & paint window stool and apron | 3.50 LF | | 0.00 | 4.27 | 0.15 | 3.04 | 18.14 |
| 94. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 34.11 | 0.00 | 6.82 | 40.93 |
| 95. Clean window blind - horizontal or vertical | 10.00 SF | | 0.00 | 1.47 | 0.01 | 2.94 | 17.65 |
| **Cabinets** | | | | | | | |
| 96. Detach & Reset Detach & Reset Countertop - Granite or Marble | 43.00 SF | 31.89 | 0.00 | 0.00 | 0.33 | 274.32 | 1,645.92 |
| 97. Detach & Reset Backsplash - solid surface - Unattached | 15.50 LF | 3.68 | 0.00 | 0.00 | 0.14 | 11.42 | 68.60 |
| 98. Clean countertop - Heavy | 58.50 SF | | 0.00 | 1.09 | 0.13 | 12.78 | 76.68 |
| 99. R&R Cabinetry - upper (wall) units | 7.00 LF | | 9.02 | 150.56 | 86.50 | 240.70 | 1,444.26 |
| 100. Clean cabinetry - upper - inside and out | 7.00 LF | | 0.00 | 16.75 | 0.07 | 23.48 | 140.80 |


### CONTINUED - Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 101. Detach & Reset Detach & Reset Cabinetry - lower (base) units | 21.50 LF | 63.95 | 0.00 | 0.00 | 0.00 | 274.98 | 1,649.91 |
| 102. Clean cabinetry - lower - inside and out | 21.50 LF | | 0.00 | 16.75 | 0.21 | 72.06 | 432.40 |
| **MEPs.** | | | | | | | |
| 103. Sink - double basin - Detach & reset | 1.00 EA | | 0.00 | 173.75 | 0.07 | 34.78 | 208.60 |
| 104. Clean sink - double and faucet | 1.00 EA | | 0.00 | 80.25 | 0.00 | 16.06 | 96.31 |
| 105. R&R Angle stop valve | 2.00 EA | | 13.39 | 36.62 | 1.57 | 20.32 | 121.91 |
| 106. R&R Plumbing fixture supply line | 2.00 EA | | 13.39 | 21.56 | 1.50 | 14.28 | 85.68 |
| 107. R&R P-trap assembly - ABS (plastic) | 1.00 EA | | 20.10 | 65.75 | 0.75 | 17.34 | 103.94 |
| **Appliances** | | | | | | | |
| 108. Refrigerator - Remove & reset | 1.00 EA | | 0.00 | 55.67 | 0.00 | 11.14 | 66.81 |
| 109. Refrig. water line - Disconnect & reconnect - with repairs | 1.00 EA | | 0.00 | 100.72 | 2.23 | 20.58 | 123.53 |
| 110. Clean refrigerator - interior and exterior - Heavy | 1.00 EA | | 0.00 | 91.60 | 0.10 | 18.34 | 110.04 |
| 111. Dishwasher - Detach & reset | 1.00 EA | | 0.00 | 256.03 | 0.00 | 51.20 | 307.23 |
| 112. Clean dishwasher - interior and exterior - Heavy | 1.00 EA | | 0.00 | 126.01 | 0.01 | 25.20 | 151.22 |
| 113. Range - electric - Remove & reset | 1.00 EA | | 0.00 | 88.52 | 0.00 | 17.70 | 106.22 |
| 114. Clean range - interior and exterior - Heavy | 1.00 EA | | 0.00 | 162.41 | 0.13 | 32.50 | 195.04 |
| **Base/Trim** | | | | | | | |
| 115. Mask and prep for paint - tape only (per LF) | 28.92 LF | | 0.00 | 0.44 | 0.13 | 2.56 | 15.41 |
| 116. R&R Baseboard - 3 1/4" | 28.92 LF | | 0.58 | 2.69 | 3.80 | 19.68 | 118.04 |
| 117. R&R Quarter round - 3/4" | 28.92 LF | | 0.22 | 1.67 | 2.34 | 11.40 | 68.40 |
| 118. Seal & paint baseboard w/cap &/or shoe - two coats | 28.92 LF | | 0.00 | 1.91 | 0.82 | 11.20 | 67.26 |
| **Floors** | | | | | | | |
| 119. Remove Snaplock Laminate - simulated wood flooring | 109.86 SF | | 1.41 | 0.00 | 0.00 | 30.98 | 185.88 |
| 120. Remove Vapor barrier - visqueen - 6mil | 109.86 SF | | 0.11 | 0.00 | 0.00 | 2.42 | 14.50 |
| 121. Clean floor - Heavy | 109.86 SF | | 0.00 | 1.22 | 0.12 | 26.82 | 160.97 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 122. Apply anti-microbial agent to the floor | 109.86 SF | | 0.00 | 0.41 | 0.48 | 9.10 | 54.62 |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

<div align="center">

**CONTINUED - Kitchen**

</div>

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 123. Vapor barrier - visqueen - 6mil | 109.86 SF | | 0.00 | 0.28 | 0.72 | 6.30 | 37.78 |
| 124. Snaplock Laminate - simulated wood flooring | 109.86 SF | | 0.00 | 5.54 | 38.74 | 129.46 | 776.82 |
| **Misc.** | | | | | | | |
| 125. Content Manipulation charge - per hour | 5.00 HR | | 0.00 | 91.15 | 0.00 | 91.16 | 546.91 |
| 126. Floor protection - cloth - skid resistant, leak proof | 109.86 SF | | 1.36 | 0.00 | 4.21 | 30.72 | 184.34 |
| 127. Final cleaning - construction - Residential | 109.86 SF | | 0.00 | 0.58 | 0.00 | 12.74 | 76.46 |
| 128. R&R Toe kick - pre-finished wood - 1/2" | 26.00 LF | | 2.25 | 9.14 | 12.16 | 61.66 | 369.96 |
| Totals: Kitchen | | | | | 166.84 | 1,885.62 | 11,313.69 |



**Living Room**                                 **Height: Tray**

324.03 SF Walls          278.69 SF Ceiling
602.72 SF Walls & Ceiling     248.03 SF Floor
27.56 SY Flooring         41.92 LF Floor Perimeter
48.08 LF Ceil. Perimeter

| **Door** | **6' 2" X 6' 7"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **3' 3" X 7' 7"** | **Opens into HALLWAY_2** |
| **Missing Wall** | **2' 10" X 7' 7"** | **Opens into HALLWAY_1** |
| **Missing Wall** | **9' 4" X 7' 7"** | **Opens into KITCHEN** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 129. Mask and prep for paint - plastic, paper, tape (per LF) | 48.08 LF | | 0.00 | 2.03 | 1.42 | 19.80 | 118.82 |
| 130. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 131. Scrape the walls & prep for paint | 324.03 SF | | 0.00 | 0.99 | 0.35 | 64.24 | 385.38 |
| 132. Seal the walls w/PVA primer - one coat | 324.03 SF | | 0.00 | 0.88 | 2.13 | 57.46 | 344.74 |
| 133. Texture drywall - light hand texture | 324.03 SF | | 0.00 | 1.01 | 1.77 | 65.82 | 394.86 |
| 134. Paint the walls - two coats | 324.03 SF | | 0.00 | 1.38 | 8.16 | 91.08 | 546.40 |


### CONTINUED - Living Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 135.  TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | | 0.00 | 44.76 | 0.00 | 8.96 | 53.72 |
| 136.  Clean Wall Mounted TV & Bracket | 1.00 EA | | 0.00 | 35.00 | 0.00 | 7.00 | 42.00 |
| **Doors/Trim** | | | | | | | |
| 137.  French double door set - Detach & reset | 1.00 EA | | 0.00 | 101.58 | 0.11 | 20.34 | 122.03 |
| 138.  Paint French door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 77.32 | 1.99 | 31.32 | 187.95 |
| 139.  Door lockset & deadbolt - exterior - Detach & reset | 1.00 EA | | 0.00 | 31.88 | 0.00 | 6.38 | 38.26 |
| 140.  Casing - 3 1/4" | 21.20 LF | | 0.00 | 3.39 | 5.59 | 15.50 | 92.96 |
| Allowance to replace door casings on Exterior French Doors. | | | | | | | |
| 141.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | | 0.00 | 39.90 | 0.69 | 8.12 | 48.71 |
| Allowance to paint door casings on Exterior French Doors. | | | | | | | |
| **Base/Trim** | | | | | | | |
| 142.  Mask and prep for paint - tape only (per LF) | 41.92 LF | | 0.00 | 0.44 | 0.18 | 3.72 | 22.34 |
| 143.  R&R Baseboard - 3 1/4" | 41.92 LF | | 0.58 | 2.69 | 5.51 | 28.52 | 171.10 |
| 144.  R&R Quarter round - 3/4" | 41.92 LF | | 0.22 | 1.67 | 3.40 | 16.52 | 99.15 |
| 145.  Seal & paint baseboard w/cap &/or shoe - two coats | 41.92 LF | | 0.00 | 1.91 | 1.19 | 16.26 | 97.52 |
| **Floors** | | | | | | | |
| 146.  Remove Snaplock Laminate - simulated wood flooring | 248.03 SF | | 1.41 | 0.00 | 0.00 | 69.94 | 419.66 |
| 147.  Remove Vapor barrier - visqueen - 6mil | 248.03 SF | | 0.11 | 0.00 | 0.00 | 5.46 | 32.74 |
| 148.  Clean floor - Heavy | 248.03 SF | | 0.00 | 1.22 | 0.27 | 60.58 | 363.45 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 149.  Apply anti-microbial agent to the floor | 248.03 SF | | 0.00 | 0.41 | 1.09 | 20.56 | 123.34 |
| 150.  Vapor barrier - visqueen - 6mil | 248.03 SF | | 0.00 | 0.28 | 1.63 | 14.22 | 85.30 |
| 151.  Snaplock Laminate - simulated wood flooring | 248.03 SF | | 0.00 | 5.54 | 87.45 | 292.32 | 1,753.86 |
| 152.  R&R Door threshold | 2.00 EA | | 10.01 | 52.73 | 5.73 | 26.24 | 157.45 |
| Allowance to replace thresholds on the French Doors, required to replace the flooring. | | | | | | | |
| **Misc.** | | | | | | | |
| 153.  Content Manipulation charge - per hour | 5.00 HR | | 0.00 | 91.15 | 0.00 | 91.16 | 546.91 |

**CONTINUED - Living Room**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 154. Floor protection - cloth - skid resistant, leak proof | 248.03 | SF | | 1.36 | 0.00 | 9.51 | 69.36 | 416.19 |
| Allowance to cover hard surface flooring. | | | | | | | | |
| 155. Final cleaning - construction - Residential | 248.03 | SF | | 0.00 | 0.58 | 0.00 | 28.78 | 172.64 |
| Totals: Living Room | | | | | | 138.61 | 1,158.68 | 6,951.64 |



**Hallway 2**                                             **Height: 7' 7''**

| | | |
|---|---|---|
| 111.55 SF Walls | | 35.75 SF Ceiling |
| 147.30 SF Walls & Ceiling | | 35.75 SF Floor |
| 3.97 SY Flooring | | 13.08 LF Floor Perimeter |
| 25.42 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 3'' X 7' 7''** | **Opens into LIVING_ROOM** |
| **Door** | **2' 6'' X 6' 7''** | **Opens into BEDROOM_1** |
| **Door** | **2' 6'' X 6' 7''** | **Opens into BEDROOM_2** |
| **Door** | **2' 6'' X 6' 7''** | **Opens into UTILITY_ROOM** |
| **Door** | **2' 6'' X 6' 7''** | **Opens into MASTER_BEDR2** |
| **Door** | **2' 4'' X 6' 7''** | **Opens into HALL_BATHROO** |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | | |
| 156. Mask and prep for paint - plastic, paper, tape (per LF) | 25.42 | LF | | 0.00 | 2.03 | 0.75 | 10.48 | 62.83 |
| 157. Drywall patch / small repair, ready for paint | 1.00 | EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | | |
| 158. Scrape the walls & prep for paint | 111.55 | SF | | 0.00 | 0.99 | 0.12 | 22.10 | 132.65 |
| 159. Seal the walls w/PVA primer - one coat | 111.55 | SF | | 0.00 | 0.88 | 0.73 | 19.78 | 118.67 |
| 160. Texture drywall - light hand texture | 111.55 | SF | | 0.00 | 1.01 | 0.61 | 22.66 | 135.94 |
| 161. Paint the walls - two coats | 111.55 | SF | | 0.00 | 1.38 | 2.81 | 31.34 | 188.09 |
| **Doors/Trim** | | | | | | | | |
| 162. Paint door slab only - 2 coats (per side) | 5.00 | EA | | 0.00 | 40.71 | 4.94 | 41.70 | 250.19 |
| 163. Paint door trim & jamb - 2 coats (per side) | 5.00 | EA | | 0.00 | 33.91 | 2.95 | 34.52 | 207.02 |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

**CONTINUED - Hallway 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Base/Trim** | | | | | | | |
| 164. Mask and prep for paint - tape only (per LF) | 13.08 LF | | 0.00 | 0.44 | 0.06 | 1.18 | 7.00 |
| 165. R&R Baseboard - 3 1/4" | 13.08 LF | | 0.58 | 2.69 | 1.72 | 8.90 | 53.40 |
| 166. R&R Quarter round - 3/4" | 13.08 LF | | 0.22 | 1.67 | 1.06 | 5.16 | 30.94 |
| 167. Seal & paint baseboard w/cap &/or shoe - two coats | 13.08 LF | | 0.00 | 1.91 | 0.37 | 5.08 | 30.43 |
| **Floors** | | | | | | | |
| 168. Remove Snaplock Laminate - simulated wood flooring | 35.75 SF | | 1.41 | 0.00 | 0.00 | 10.08 | 60.49 |
| 169. Remove Vapor barrier - visqueen - 6mil | 35.75 SF | | 0.11 | 0.00 | 0.00 | 0.78 | 4.71 |
| 170. Clean floor - Heavy | 35.75 SF | | 0.00 | 1.22 | 0.04 | 8.72 | 52.38 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 171. Apply anti-microbial agent to the floor | 35.75 SF | | 0.00 | 0.41 | 0.16 | 2.98 | 17.80 |
| 172. Vapor barrier - visqueen - 6mil | 35.75 SF | | 0.00 | 0.28 | 0.24 | 2.04 | 12.29 |
| 173. Snaplock Laminate - simulated wood flooring | 35.75 SF | | 0.00 | 5.54 | 12.61 | 42.14 | 252.81 |
| 174. R&R T- molding - for wood flooring | 12.00 LF | | 0.47 | 7.68 | 9.25 | 21.42 | 128.47 |
| **Misc.** | | | | | | | |
| 175. Floor protection - cloth - skid resistant, leak proof | 35.75 SF | | 1.36 | 0.00 | 1.37 | 10.00 | 59.99 |
| Allowance to cover hard surface flooring. | | | | | | | |
| 176. Final cleaning - construction - Residential | 35.75 SF | | 0.00 | 0.58 | 0.00 | 4.14 | 24.88 |
| Totals: Hallway 2 | | | | | 40.23 | 324.22 | 1,945.14 |



**Hall Bathroom**      **Height: 7' 7"**

214.67 SF Walls     52.44 SF Ceiling
267.11 SF Walls & Ceiling     52.44 SF Floor
5.83 SY Flooring     28.00 LF Floor Perimeter
30.33 LF Ceil. Perimeter

**Door**     **2' 4" X 6' 7"**     **Opens into HALLWAY_2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|


**CONTINUED - Hall Bathroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 177. Mask and prep for paint - plastic, paper, tape (per LF) | 30.33 LF | | 0.00 | 2.03 | 0.90 | 12.50 | 74.97 |
| 178. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 179. Scrape the walls & prep for paint | 214.67 SF | | 0.00 | 0.99 | 0.24 | 42.54 | 255.30 |
| 180. Seal the walls w/PVA primer - one coat | 214.67 SF | | 0.00 | 0.88 | 1.41 | 38.06 | 228.38 |
| 181. Texture drywall - light hand texture | 214.67 SF | | 0.00 | 1.01 | 1.17 | 43.60 | 261.59 |
| 182. Paint the walls - two coats | 214.67 SF | | 0.00 | 1.38 | 5.41 | 60.32 | 361.97 |
| **Doors/Trim** | | | | | | | |
| 183. Interior door - Detach & reset | 1.00 EA | | 0.00 | 77.10 | 0.10 | 15.44 | 92.64 |
| Allowance to detach & reset door, required to replace flooring. | | | | | | | |
| 184. Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 22.77 | 0.00 | 4.56 | 27.33 |
| 185. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 40.71 | 0.99 | 8.34 | 50.04 |
| 186. Casing - 3 1/4" | 16.00 LF | | 0.00 | 3.39 | 4.22 | 11.68 | 70.14 |
| Allowance to replace door casings. | | | | | | | |
| 187. Paint door trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.91 | 0.59 | 6.90 | 41.40 |
| Allowance to paint door casings. | | | | | | | |
| **MEPs.** | | | | | | | |
| 188. Vanity - Detach & reset | 4.10 LF | | 0.00 | 60.59 | 0.00 | 49.68 | 298.10 |
| 189. R&R Toe kick - pre-finished wood - 1/2" | 5.00 LF | | 2.25 | 9.14 | 2.34 | 11.86 | 71.15 |
| Allowance for vanity. | | | | | | | |
| 190. Clean vanity - faces only | 4.10 LF | | 0.00 | 12.43 | 0.03 | 10.20 | 61.19 |
| 191. Vanity top - Detach & reset | 4.10 LF | | 0.00 | 30.91 | 0.09 | 25.36 | 152.18 |
| 192. Sink - single - Detach & reset | 1.00 EA | | 0.00 | 162.45 | 0.05 | 32.52 | 195.02 |
| 193. Clean sink and faucet - Heavy | 1.00 EA | | 0.00 | 69.74 | 0.01 | 13.94 | 83.69 |
| 194. Toilet - Detach & reset | 1.00 EA | | 0.00 | 264.09 | 0.81 | 52.98 | 317.88 |
| 195. Clean toilet - Heavy | 1.00 EA | | 0.00 | 88.18 | 0.01 | 17.64 | 105.83 |
| 196. R&R Angle stop valve | 3.00 EA | | 13.39 | 36.62 | 2.36 | 30.50 | 182.89 |
| 197. R&R Plumbing fixture supply line | 3.00 EA | | 13.39 | 21.56 | 2.25 | 21.44 | 128.54 |


## CONTINUED - Hall Bathroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 198. R&R P-trap assembly - ABS (plastic) | 1.00 EA | | 20.10 | 65.75 | 0.75 | 17.34 | 103.94 |
| **Bath Accessories** | | | | | | | |
| 199. Bathroom mirror - Detach & reset | 12.00 SF | | 0.00 | 9.58 | 0.00 | 23.00 | 137.96 |
| 200. Clean mirror - Heavy | 12.00 SF | | 0.00 | 1.43 | 0.01 | 3.44 | 20.61 |
| 201. Detach & Reset Detach & Reset Light bar - 4 lights | 1.00 EA | 58.86 | 0.00 | 0.00 | 0.00 | 11.78 | 70.64 |
| 202. Clean light bar - Heavy | 1.00 EA | | 0.00 | 58.15 | 0.01 | 11.64 | 69.80 |
| 203. Towel ring - Detach & reset | 2.00 EA | | 0.00 | 17.71 | 0.00 | 7.08 | 42.50 |
| 204. Detach & Reset Detach & Reset Towel bar | 1.00 EA | 16.78 | 0.00 | 0.00 | 0.00 | 3.36 | 20.14 |
| 205. Clean towel bar & towel rings | 3.00 EA | | 0.00 | 8.01 | 0.00 | 4.80 | 28.83 |
| 206. Shower curtain rod - Detach & reset | 1.00 EA | | 0.00 | 15.94 | 0.00 | 3.18 | 19.12 |
| 207. Clean shower curtain rod | 1.00 EA | | 0.00 | 8.01 | 0.00 | 1.60 | 9.61 |
| **Base/Trim** | | | | | | | |
| 208. Mask and prep for paint - tape only (per LF) | 28.00 LF | | 0.00 | 0.44 | 0.12 | 2.48 | 14.92 |
| 209. R&R Baseboard - 3 1/4" | 28.00 LF | | 0.58 | 2.69 | 3.68 | 19.04 | 114.28 |
| 210. R&R Quarter round - 3/4" | 28.00 LF | | 0.22 | 1.67 | 2.27 | 11.06 | 66.25 |
| 211. Seal & paint baseboard w/cap &/or shoe - two coats | 28.00 LF | | 0.00 | 1.91 | 0.80 | 10.86 | 65.14 |
| **Floors** | | | | | | | |
| 212. Remove Tile floor covering - High grade | 52.44 SF | | 3.26 | 0.00 | 0.00 | 34.20 | 205.15 |
| 213. Remove Mortar bed for tile | 52.44 SF | | 1.74 | 0.00 | 0.00 | 18.26 | 109.51 |
| 214. Remove 1/4" Cement board | 52.44 SF | | 0.99 | 0.00 | 0.00 | 10.38 | 62.30 |
| 215. Clean floor - Heavy | 52.44 SF | | 0.00 | 1.22 | 0.06 | 12.82 | 76.86 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 216. Apply anti-microbial agent to the floor | 52.44 SF | | 0.00 | 0.41 | 0.23 | 4.34 | 26.07 |
| 217. Mortar bed for tile | 52.44 SF | | 0.00 | 4.87 | 8.73 | 52.82 | 316.93 |
| 218. 1/4" Cement board | 57.69 SF | | 0.00 | 3.10 | 9.35 | 37.64 | 225.83 |
| 10% waste has been added | | | | | | | |
| 219. Tile floor covering - High grade | 57.69 SF | | 0.00 | 11.34 | 44.41 | 139.72 | 838.33 |
| 10% waste has been added | | | | | | | |
| **Misc.** | | | | | | | |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

<div align="center">

**CONTINUED - Hall Bathroom**

</div>

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 220. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 91.15 | 0.00 | 36.46 | 218.76 |
| 221. Floor protection - cloth - skid resistant, leak proof | 52.44 SF | | 1.36 | 0.00 | 2.01 | 14.66 | 87.99 |
| Allowance to cover hard surface flooring. | | | | | | | |
| 222. Final cleaning - construction - Residential | 52.44 SF | | 0.00 | 0.58 | 0.00 | 6.08 | 36.50 |

| Totals: Hall Bathroom | | | | | 95.85 | 1,027.12 | 6,162.36 |
|---|---|---|---|---|---|---|---|



| **Master Bedroom** | **Height: 7' 7"** |
|---|---|
| 370.64 SF Walls | 192.81 SF Ceiling |
| 563.44 SF Walls & Ceiling | 192.81 SF Floor |
| 21.42 SY Flooring | 51.67 LF Floor Perimeter |
| 58.50 LF Ceil. Perimeter | |

| **Door** | **2' 4" X 6' 7"** | **Opens into MASTER_BATHR** |
|---|---|---|
| **Door** | **2' 6" X 6' 7"** | **Opens into HALLWAY_2** |
| **Window** | **3' X 4' 8"** | **Opens into Exterior** |
| **Window** | **3' X 4' 8"** | **Opens into Exterior** |



| **Subroom: Master Closet (1)** | **Height: 7' 7"** |
|---|---|
| 171.36 SF Walls | 34.50 SF Ceiling |
| 205.86 SF Walls & Ceiling | 34.50 SF Floor |
| 3.83 SY Flooring | 22.33 LF Floor Perimeter |
| 24.33 LF Ceil. Perimeter | |

| **Door** | **2' X 6' 7"** | **Opens into MASTER_BEDR2** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 223. Mask and prep for paint - plastic, paper, tape (per LF) | 82.83 LF | | 0.00 | 2.03 | 2.45 | 34.12 | 204.71 |
| 224. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 225. Scrape the walls & prep for paint | 542.00 SF | | 0.00 | 0.99 | 0.59 | 107.44 | 644.61 |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

**CONTINUED - Master Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 226.  Seal the walls w/PVA primer - one coat | 542.00 SF | | 0.00 | 0.88 | 3.56 | 96.12 | 576.64 |
| 227.  Texture drywall - light hand texture | 542.00 SF | | 0.00 | 1.01 | 2.97 | 110.08 | 660.47 |
| 228.  Paint the walls - two coats | 542.00 SF | | 0.00 | 1.38 | 13.65 | 152.34 | 913.95 |
| 229.  TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | | 0.00 | 44.76 | 0.00 | 8.96 | 53.72 |
| 230.  Clean Wall Mounted TV & Bracket | 1.00 EA | | 0.00 | 35.00 | 0.00 | 7.00 | 42.00 |
| 231.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 57.00 | 0.00 | 11.40 | 68.40 |
| 232.  Clean smoke/carbon monoxide detector | 1.00 EA | | 0.00 | 16.74 | 0.00 | 3.34 | 20.08 |
| **Closet Shelving** | | | | | | | |
| 233.  Shelving - wire (vinyl coated) - Detach & reset | 41.42 LF | | 0.00 | 8.86 | 0.00 | 73.40 | 440.38 |
| 234.  Clean shelving - wire (vinyl coated) | 41.42 LF | | 0.00 | 1.99 | 0.09 | 16.50 | 99.02 |
| **Windows/Trim** | | | | | | | |
| 235.  Seal & paint window stool and apron | 7.00 LF | | 0.00 | 4.27 | 0.31 | 6.04 | 36.24 |
| 236.  Paint window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 33.91 | 1.18 | 13.80 | 82.80 |
| 237.  Window blind - horizontal or vertical - Detach & reset | 2.00 EA | | 0.00 | 34.11 | 0.00 | 13.64 | 81.86 |
| 238.  Clean window blind - horizontal or vertical | 30.00 SF | | 0.00 | 1.47 | 0.03 | 8.82 | 52.95 |
| **Doors/Trim** | | | | | | | |
| 239.  Interior door - Detach & reset | 2.00 EA | | 0.00 | 77.10 | 0.20 | 30.88 | 185.28 |

Allowance to detach & reset Entry & Closet doors, required to replace flooring.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 240.  Door dummy knob - Detach & reset | 1.00 EA | | 0.00 | 7.97 | 0.00 | 1.60 | 9.57 |
| 241.  Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 22.77 | 0.00 | 4.56 | 27.33 |
| 242.  Paint door slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 40.71 | 3.96 | 33.36 | 200.16 |

Allowance to paint both sides of the Closet Door and one side of the Entry Door & the Master Bathroom Door.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 243.  Casing - 3 1/4" | 34.00 LF | | 0.00 | 3.39 | 8.97 | 24.86 | 149.09 |
| 244.  Paint door trim & jamb - 2 coats (per side) | 4.00 EA | | 0.00 | 33.91 | 2.36 | 27.60 | 165.60 |

Allowance to paint both sides of the Closet Door trim and one side of the Entry Door trim & the Master Bathroom Door trim.

**Base/Trim**



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

<div align="center">

**CONTINUED - Master Bedroom**

</div>

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 245.  Mask and prep for paint - tape only (per LF) | 74.00 LF | | 0.00 | 0.44 | 0.32 | 6.58 | 39.46 |
| 246.  R&R Baseboard - 3 1/4" | 74.00 LF | | 0.58 | 2.69 | 9.72 | 50.34 | 302.04 |
| 247.  Paint baseboard - two coats | 74.00 LF | | 0.00 | 1.55 | 1.22 | 23.18 | 139.10 |
| **Floors** | | | | | | | |
| 248.  Remove Carpet | 227.31 SF | | 0.41 | 0.00 | 0.00 | 18.64 | 111.84 |
| 249.  Remove Carpet pad | 227.31 SF | | 0.17 | 0.00 | 0.00 | 7.72 | 46.36 |
| 250.  Clean floor - Heavy | 227.31 SF | | 0.00 | 1.22 | 0.25 | 55.52 | 333.09 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 251.  Apply anti-microbial agent to the floor | 227.31 SF | | 0.00 | 0.41 | 1.00 | 18.84 | 113.04 |
| 252.  Carpet pad | 227.31 SF | | 0.00 | 0.68 | 14.44 | 33.80 | 202.81 |
| 253.  Carpet | 261.40 SF | | 0.00 | 3.04 | 65.26 | 172.00 | 1,031.92 |
| 15 % waste added for Carpet | | | | | | | |
| **Misc.** | | | | | | | |
| 254.  Content Manipulation charge - per hour | 5.00 HR | | 0.00 | 91.15 | 0.00 | 91.16 | 546.91 |
| 255.  Protect - Cover with plastic | 227.31 SF | | 0.00 | 0.42 | 2.74 | 19.64 | 117.85 |
| Allowance to cover the carpet flooring. | | | | | | | |
| 256.  Final cleaning - construction - Residential | 227.31 SF | | 0.00 | 0.58 | 0.00 | 26.36 | 158.20 |
| Totals:  Master Bedroom | | | | | 135.71 | 1,328.66 | 7,971.64 |



| **Master Bathroom** | **Height: 7' 7"** |
|---|---|
| 316.18  SF Walls | 70.06  SF Ceiling |
| 386.24  SF Walls & Ceiling | 70.06  SF Floor |
| 7.78  SY Flooring | 41.17  LF Floor Perimeter |
| 45.17  LF Ceil. Perimeter | |

**Door**          **2' 4" X 6' 7"**          **Opens into MASTER_BEDR2**



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

**CONTINUED - Master Bathroom**



**Subroom:  Closet (1)**                                                                 **Height: 7' 7"**

| | |
|---|---|
| 58.54  SF Walls | 5.11  SF Ceiling |
| 63.65  SF Walls & Ceiling | 5.11  SF Floor |
| 0.57  SY Flooring | 7.50  LF Floor Perimeter |
| 9.17  LF Ceil. Perimeter | |

**Door**                                  **1' 8" X 6' 7"**                      **Opens into MASTER_BATHR**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 257.  Mask and prep for paint - plastic, paper, tape (per LF) | 54.33 LF | | 0.00 | 2.03 | 1.61 | 22.38 | 134.28 |
| 258.  Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 259.  Scrape the walls & prep for paint | 374.72 SF | | 0.00 | 0.99 | 0.41 | 74.28 | 445.66 |
| 260.  Seal the walls w/PVA primer - one coat | 374.72 SF | | 0.00 | 0.88 | 2.46 | 66.46 | 398.67 |
| 261.  Texture drywall - light hand texture | 374.72 SF | | 0.00 | 1.01 | 2.05 | 76.12 | 456.64 |
| 262.  Paint the walls - two coats | 374.72 SF | | 0.00 | 1.38 | 9.44 | 105.30 | 631.85 |
| **Linen Closet Shelving** | | | | | | | |
| 263.  Shelving - wire (vinyl coated) - Detach & reset | 10.80 LF | | 0.00 | 8.86 | 0.00 | 19.14 | 114.83 |
| 264.  Clean shelving - wire (vinyl coated) | 10.80 LF | | 0.00 | 1.99 | 0.02 | 4.30 | 25.81 |
| **Doors/Trim** | | | | | | | |
| 265.  Interior door - Detach & reset | 2.00 EA | | 0.00 | 77.10 | 0.20 | 30.88 | 185.28 |
| Allowance to detach & reset door, required to replace flooring. | | | | | | | |
| 266.  Door knob/lockset - Detach & reset | 2.00 EA | | 0.00 | 22.77 | 0.00 | 9.10 | 54.64 |
| 267.  Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 40.71 | 2.97 | 25.02 | 150.12 |
| 268.  Casing - 3 1/4" | 32.00 LF | | 0.00 | 3.39 | 8.44 | 23.38 | 140.30 |
| Allowance to replace door casings. | | | | | | | |
| 269.  Paint door trim & jamb - 2 coats (per side) | 3.00 EA | | 0.00 | 33.91 | 1.77 | 20.70 | 124.20 |
| Allowance to paint door casings. | | | | | | | |
| **MEPs.** | | | | | | | |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 270. Vanity | 5.00 LF | | 0.00 | 229.42 | 104.96 | 250.42 | 1,502.48 |
| 271. Seal & paint vanity - inside and out | 5.00 LF | | 0.00 | 40.77 | 3.06 | 41.40 | 248.31 |
| 272. Detach & Reset Detach & Reset Countertop - Granite or Marble | 11.00 SF | 31.89 | 0.00 | 0.00 | 0.08 | 70.18 | 421.05 |
| 273. R&R Backsplash - solid surface - Unattached | 9.40 LF | | 1.07 | 14.56 | 10.93 | 31.58 | 189.43 |
| 274. Cabinet knobs or pulls - Detach & reset | 6.00 EA | | 0.00 | 2.39 | 0.00 | 2.86 | 17.20 |
| 275. Sink - undermount - Detach & reset | 1.00 EA | | 0.00 | 281.48 | 0.17 | 56.34 | 337.99 |
| 276. Clean sink and faucet - Heavy | 1.00 EA | | 0.00 | 69.74 | 0.01 | 13.94 | 83.69 |
| 277. Toilet - Detach & reset | 1.00 EA | | 0.00 | 264.09 | 0.81 | 52.98 | 317.88 |
| 278. Clean toilet - Heavy | 1.00 EA | | 0.00 | 88.18 | 0.01 | 17.64 | 105.83 |
| 279. R&R Angle stop valve | 3.00 EA | | 13.39 | 36.62 | 2.36 | 30.50 | 182.89 |
| 280. R&R Plumbing fixture supply line | 3.00 EA | | 13.39 | 21.56 | 2.25 | 21.44 | 128.54 |
| 281. R&R P-trap assembly - ABS (plastic) | 1.00 EA | | 20.10 | 65.75 | 0.75 | 17.34 | 103.94 |
| **Bath Accessories** | | | | | | | |
| 282. Bathroom mirror - Detach & reset | 15.00 SF | | 0.00 | 9.58 | 0.00 | 28.74 | 172.44 |
| 283. Clean mirror - Heavy | 15.00 SF | | 0.00 | 1.43 | 0.02 | 4.30 | 25.77 |
| 284. Detach & Reset Detach & Reset Light bar - 4 lights | 1.00 EA | 58.86 | 0.00 | 0.00 | 0.00 | 11.78 | 70.64 |
| 285. Clean light bar - Heavy | 1.00 EA | | 0.00 | 58.15 | 0.01 | 11.64 | 69.80 |
| 286. Towel ring - Detach & reset | 1.00 EA | | 0.00 | 17.71 | 0.00 | 3.54 | 21.25 |
| 287. Clean towel ring | 1.00 EA | | 0.00 | 8.01 | 0.00 | 1.60 | 9.61 |
| **Base/Trim** | | | | | | | |
| 288. Mask and prep for paint - tape only (per LF) | 48.67 LF | | 0.00 | 0.44 | 0.21 | 4.32 | 25.94 |
| 289. R&R Baseboard - 3 1/4" | 48.67 LF | | 0.58 | 2.69 | 6.39 | 33.10 | 198.64 |
| 290. R&R Quarter round - 3/4" | 48.67 LF | | 0.22 | 1.67 | 3.94 | 19.18 | 115.11 |
| 291. Seal & paint baseboard w/cap &/or shoe - two coats | 48.67 LF | | 0.00 | 1.91 | 1.39 | 18.88 | 113.23 |
| **Floors** | | | | | | | |
| 292. Remove Tile floor covering - High grade | 75.11 SF | | 3.26 | 0.00 | 0.00 | 48.98 | 293.84 |
| 293. Remove Mortar bed for tile | 75.11 SF | | 1.74 | 0.00 | 0.00 | 26.14 | 156.83 |
| 294. Remove 1/4" Cement board | 75.11 SF | | 0.99 | 0.00 | 0.00 | 14.88 | 89.24 |


## CONTINUED - Master Bathroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 295.  Clean floor - Heavy | 75.11 SF | | 0.00 | 1.22 | 0.08 | 18.34 | 110.05 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 296.  Apply anti-microbial agent to the floor | 75.11 SF | | 0.00 | 0.41 | 0.33 | 6.22 | 37.35 |
| 297.  Mortar bed for tile | 75.11 SF | | 0.00 | 4.87 | 12.50 | 75.66 | 453.95 |
| 298.  1/4" Cement board | 82.62 SF | | 0.00 | 3.10 | 13.39 | 53.90 | 323.41 |
| 10% waste has been added | | | | | | | |
| 299.  Tile floor covering - High grade | 82.62 SF | | 0.00 | 11.34 | 63.60 | 200.10 | 1,200.61 |
| 10% waste has been added | | | | | | | |
| **Misc.** | | | | | | | |
| 300.  Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 91.15 | 0.00 | 36.46 | 218.76 |
| 301.  Floor protection - cloth - skid resistant, leak proof | 75.11 SF | | 1.36 | 0.00 | 2.88 | 21.02 | 126.05 |
| Allowance to cover hard surface flooring. | | | | | | | |
| 302.  Final cleaning - construction - Residential | 75.11 SF | | 0.00 | 0.58 | 0.00 | 8.72 | 52.28 |
| Totals:  Master Bathroom | | | | | 259.94 | 1,750.20 | 10,500.47 |



**Utility Room**                                                                                          **Height: 7' 7''**

| 165.86 SF Walls | 36.85 SF Ceiling |
|---|---|
| 202.72 SF Walls & Ceiling | 36.85 SF Floor |
| 4.09 SY Flooring | 22.17 LF Floor Perimeter |
| 24.67 LF Ceil. Perimeter | |

| **Door** | **2' 6'' X 6' 7''** | **Opens into HALLWAY_2** |
|---|---|---|
| **Window** | **1' 10'' X 2' 7''** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 303.  Mask and prep for paint - plastic, paper, tape (per LF) | 24.67 LF | | 0.00 | 2.03 | 0.73 | 10.16 | 60.97 |
| 304.  Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 305.  Scrape the walls & prep for paint | 165.86 SF | | 0.00 | 0.99 | 0.18 | 32.88 | 197.26 |


**CONTINUED - Utility Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 306. Seal the walls w/PVA primer - one coat | 165.86 SF | | 0.00 | 0.88 | 1.09 | 29.42 | 176.47 |
| 307. Texture drywall - light hand texture | 165.86 SF | | 0.00 | 1.01 | 0.91 | 33.68 | 202.11 |
| 308. Paint the walls - two coats | 165.86 SF | | 0.00 | 1.38 | 4.18 | 46.62 | 279.69 |
| **Shelving** | | | | | | | |
| 309. Shelving - wire (vinyl coated) - Detach & reset | 3.00 LF | | 0.00 | 8.86 | 0.00 | 5.32 | 31.90 |
| 310. Clean shelving - wire (vinyl coated) | 3.00 LF | | 0.00 | 1.99 | 0.01 | 1.20 | 7.18 |
| **Windows/Trim** | | | | | | | |
| 311. Seal & paint window stool and apron | 2.50 LF | | 0.00 | 4.27 | 0.11 | 2.16 | 12.95 |
| 312. Paint window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.91 | 0.59 | 6.90 | 41.40 |
| 313. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 34.11 | 0.00 | 6.82 | 40.93 |
| 314. Clean window blind - horizontal or vertical | 10.00 SF | | 0.00 | 1.47 | 0.01 | 2.94 | 17.65 |
| **Doors/Trim** | | | | | | | |
| 315. Interior door - Detach & reset | 1.00 EA | | 0.00 | 77.10 | 0.10 | 15.44 | 92.64 |
| Allowance to detach & reset door, required to replace flooring. | | | | | | | |
| 316. Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 22.77 | 0.00 | 4.56 | 27.33 |
| 317. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 40.71 | 0.99 | 8.34 | 50.04 |
| 318. Casing - 3 1/4" | 16.00 LF | | 0.00 | 3.39 | 4.22 | 11.68 | 70.14 |
| Allowance to replace door casings. | | | | | | | |
| 319. Paint door trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.91 | 0.59 | 6.90 | 41.40 |
| Allowance to paint door casings. | | | | | | | |
| **Appliances** | | | | | | | |
| 320. Washer/Washing machine - Remove & reset | 1.00 EA | | 0.00 | 48.36 | 0.00 | 9.68 | 58.04 |
| 321. Clean washer - interior and exterior | 1.00 EA | | 0.00 | 24.25 | 0.03 | 4.86 | 29.14 |
| 322. Dryer - Remove & reset | 1.00 EA | | 0.00 | 37.29 | 0.00 | 7.46 | 44.75 |
| 323. Clean dryer - interior and exterior | 1.00 EA | | 0.00 | 21.14 | 0.03 | 4.22 | 25.39 |
| **MEPs.** | | | | | | | |
| 324. Water heater - Detach & reset | 1.00 EA | | 0.00 | 615.76 | 0.00 | 123.16 | 738.92 |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Base/Trim** | | | | | | | |
| 325. Mask and prep for paint - tape only (per LF) | 22.17 LF | | 0.00 | 0.44 | 0.10 | 1.98 | 11.83 |
| 326. R&R Baseboard - 3 1/4" | 22.17 LF | | 0.58 | 2.69 | 2.91 | 15.08 | 90.49 |
| 327. R&R Quarter round - 3/4" | 22.17 LF | | 0.22 | 1.67 | 1.80 | 8.74 | 52.44 |
| 328. Seal & paint baseboard w/cap &/or shoe - two coats | 22.17 LF | | 0.00 | 1.91 | 0.63 | 8.58 | 51.55 |
| **Floors** | | | | | | | |
| 329. Remove Tile floor covering - High grade | 36.85 SF | | 3.26 | 0.00 | 0.00 | 24.02 | 144.15 |
| 330. Remove Mortar bed for tile | 36.85 SF | | 1.74 | 0.00 | 0.00 | 12.82 | 76.94 |
| 331. Remove 1/4" Cement board | 36.85 SF | | 0.99 | 0.00 | 0.00 | 7.30 | 43.78 |
| 332. Clean floor - Heavy | 36.85 SF | | 0.00 | 1.22 | 0.04 | 9.00 | 54.00 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 333. Apply anti-microbial agent to the floor | 36.85 SF | | 0.00 | 0.41 | 0.16 | 3.06 | 18.33 |
| 334. Mortar bed for tile | 36.85 SF | | 0.00 | 4.87 | 6.13 | 37.12 | 222.71 |
| 335. 1/4" Cement board | 40.54 SF | | 0.00 | 3.10 | 6.57 | 26.46 | 158.70 |
| 10% waste has been added | | | | | | | |
| 336. Tile floor covering - High grade | 40.54 SF | | 0.00 | 11.34 | 31.21 | 98.18 | 589.11 |
| 10% waste has been added | | | | | | | |
| **Misc.** | | | | | | | |
| 337. Content Manipulation charge - per hour | 2.00 HR | | 0.00 | 91.15 | 0.00 | 36.46 | 218.76 |
| 338. Floor protection - cloth - skid resistant, leak proof | 36.85 SF | | 1.36 | 0.00 | 1.41 | 10.30 | 61.83 |
| Allowance to cover hard surface flooring. | | | | | | | |
| 339. Final cleaning - construction - Residential | 36.85 SF | | 0.00 | 0.58 | 0.00 | 4.28 | 25.65 |
| Totals: Utility Room | | | | | 65.17 | 696.80 | 4,180.73 |




| Bedroom 2 | | Height: 7' 7" |
|---|---|---|
| 291.69 SF Walls | | 121.00 SF Ceiling |
| 412.69 SF Walls & Ceiling | | 121.00 SF Floor |
| 13.44 SY Flooring | | 39.67 LF Floor Perimeter |
| 44.17 LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 7"** | **Opens into HALLWAY_2** |
|---|---|---|
| **Window** | **2' 11" X 4' 8"** | **Opens into Exterior** |



| Subroom: Bedroom 2 Closet (1) | | Height: 7' 7" |
|---|---|---|
| 90.47 SF Walls | | 9.42 SF Ceiling |
| 99.90 SF Walls & Ceiling | | 9.42 SF Floor |
| 1.05 SY Flooring | | 11.67 LF Floor Perimeter |
| 13.67 LF Ceil. Perimeter | | |

| **Door** | **2' X 6' 7"** | **Opens into BEDROOM_2** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 340. Mask and prep for paint - plastic, paper, tape (per LF) | 57.83 LF | | 0.00 | 2.03 | 1.71 | 23.82 | 142.92 |
| 341. Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 342. Scrape the walls & prep for paint | 382.17 SF | | 0.00 | 0.99 | 0.42 | 75.76 | 454.53 |
| 343. Seal the walls w/PVA primer - one coat | 382.17 SF | | 0.00 | 0.88 | 2.51 | 67.76 | 406.58 |
| 344. Texture drywall - light hand texture | 382.17 SF | | 0.00 | 1.01 | 2.09 | 77.62 | 465.70 |
| 345. Paint the walls - two coats | 382.17 SF | | 0.00 | 1.38 | 9.63 | 107.40 | 644.42 |
| 346. TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | | 0.00 | 44.76 | 0.00 | 8.96 | 53.72 |
| 347. Clean Wall Mounted TV & Bracket | 1.00 EA | | 0.00 | 35.00 | 0.00 | 7.00 | 42.00 |
| 348. Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 57.00 | 0.00 | 11.40 | 68.40 |
| 349. Clean smoke/carbon monoxide detector | 1.00 EA | | 0.00 | 16.74 | 0.00 | 3.34 | 20.08 |
| **Closet Shelving** | | | | | | | |
| 350. Shelving - wire (vinyl coated) - Detach & reset | 5.00 LF | | 0.00 | 8.86 | 0.00 | 8.86 | 53.16 |



### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 351.  Clean shelving - wire (vinyl coated) | 5.00 LF | | 0.00 | 1.99 | 0.01 | 2.00 | 11.96 |
| **Windows/Trim** | | | | | | | |
| 352.  Seal & paint window stool and apron | 3.50 LF | | 0.00 | 4.27 | 0.15 | 3.04 | 18.14 |
| 353.  Paint window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.91 | 0.59 | 6.90 | 41.40 |
| 354.  Detach & Reset Detach & Reset Window drapery - hardware - single rod | 1.00 EA | 34.11 | 0.00 | 0.00 | 0.00 | 6.82 | 40.93 |
| 355.  Clean drapes - sheer - flat - medium - Full service | 1.00 EA | | 0.00 | 20.59 | 0.00 | 4.12 | 24.71 |
| 356.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 34.11 | 0.00 | 6.82 | 40.93 |
| 357.  Clean window blind - horizontal or vertical | 15.00 SF | | 0.00 | 1.47 | 0.02 | 4.42 | 26.49 |
| **Doors/Trim** | | | | | | | |
| 358.  Interior door - Detach & reset | 2.00 EA | | 0.00 | 77.10 | 0.20 | 30.88 | 185.28 |
| Allowance to detach & reset Entry & Closet doors, required to replace flooring. | | | | | | | |
| 359.  Door dummy knob - Detach & reset | 1.00 EA | | 0.00 | 7.97 | 0.00 | 1.60 | 9.57 |
| 360.  Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 22.77 | 0.00 | 4.56 | 27.33 |
| 361.  Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 40.71 | 2.97 | 25.02 | 150.12 |
| Allowance to paint both sides of the Closet Door and one side of the Entry Door. | | | | | | | |
| 362.  Casing - 3 1/4" | 34.00 LF | | 0.00 | 3.39 | 8.97 | 24.86 | 149.09 |
| 363.  Paint door trim & jamb - 2 coats (per side) | 4.00 EA | | 0.00 | 33.91 | 2.36 | 27.60 | 165.60 |
| Allowance to paint both sides of the Closet Door trim and one side of the Entry Door trim. | | | | | | | |
| **Base/Trim** | | | | | | | |
| 364.  Mask and prep for paint - tape only (per LF) | 51.33 LF | | 0.00 | 0.44 | 0.22 | 4.56 | 27.37 |
| 365.  R&R Baseboard - 3 1/4" | 51.33 LF | | 0.58 | 2.69 | 6.75 | 34.94 | 209.54 |
| 366.  Paint baseboard - two coats | 51.33 LF | | 0.00 | 1.55 | 0.84 | 16.08 | 96.48 |
| **Floors** | | | | | | | |
| 367.  Remove Carpet | 130.42 SF | | 0.41 | 0.00 | 0.00 | 10.70 | 64.17 |
| 368.  Remove Carpet pad | 130.42 SF | | 0.17 | 0.00 | 0.00 | 4.44 | 26.61 |
| 369.  Clean floor - Heavy | 130.42 SF | | 0.00 | 1.22 | 0.14 | 31.84 | 191.09 |

Allowance to clean & prep sub-flooring for new floors.



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

<div align="center">

**CONTINUED - Bedroom 2**

</div>

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 370. Apply anti-microbial agent to the floor | 130.42 SF | | 0.00 | 0.41 | 0.57 | 10.82 | 64.86 |
| 371. Carpet pad | 130.42 SF | | 0.00 | 0.68 | 8.28 | 19.40 | 116.37 |
| 372. Carpet | 149.99 SF | | 0.00 | 3.04 | 37.45 | 98.70 | 592.12 |
| 15 % waste added for Carpet | | | | | | | |
| **Misc.** | | | | | | | |
| 373. Content Manipulation charge - per hour | 5.00 HR | | 0.00 | 91.15 | 0.00 | 91.16 | 546.91 |
| 374. Protect - Cover with plastic | 130.42 SF | | 0.00 | 0.42 | 1.57 | 11.28 | 67.63 |
| Allowance to cover the carpet flooring. | | | | | | | |
| 375. Final cleaning - construction - Residential | 130.42 SF | | 0.00 | 0.58 | 0.00 | 15.12 | 90.76 |
| Totals: Bedroom 2 | | | | | 87.89 | 908.62 | 5,451.13 |



| Bedroom 1 | | Height: 7' 7" |
|---|---|---|
| 291.14 SF Walls | 121.00 SF Ceiling | |
| 412.14 SF Walls & Ceiling | 121.00 SF Floor | |
| 13.44 SY Flooring | 39.67 LF Floor Perimeter | |
| 44.17 LF Ceil. Perimeter | | |

| **Window** | **3' X 4' 8"** | **Opens into Exterior** |
|---|---|---|
| **Door** | **2' 6" X 6' 7"** | **Opens into HALLWAY_2** |



| Subroom: Bedroom 1 Closet (1) | | Height: 7' 7" |
|---|---|---|
| 89.04 SF Walls | 9.26 SF Ceiling | |
| 98.31 SF Walls & Ceiling | 9.26 SF Floor | |
| 1.03 SY Flooring | 11.50 LF Floor Perimeter | |
| 13.50 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **2' X 6' 8"** | **Opens into BEDROOM_1** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 376. Mask and prep for paint - plastic, paper, tape (per LF) | 57.67 LF | | 0.00 | 2.03 | 1.70 | 23.76 | 142.53 |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

<div align="center">

**CONTINUED - Bedroom 1**

</div>

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 377.  Drywall patch / small repair, ready for paint | 1.00 EA | | 0.00 | 94.70 | 0.44 | 19.02 | 114.16 |
| Allowance to repair water damaged drywall. | | | | | | | |
| 378.  Scrape the walls & prep for paint | 380.18 SF | | 0.00 | 0.99 | 0.42 | 75.36 | 452.16 |
| 379.  Seal the walls w/PVA primer - one coat | 380.18 SF | | 0.00 | 0.88 | 2.50 | 67.42 | 404.48 |
| 380.  Texture drywall - light hand texture | 380.18 SF | | 0.00 | 1.01 | 2.08 | 77.22 | 463.28 |
| 381.  Paint the walls - two coats | 380.18 SF | | 0.00 | 1.38 | 9.57 | 106.86 | 641.08 |
| 382.  TV Brackets - Wall or ceiling mounted - Detach & reset | 1.00 EA | | 0.00 | 44.76 | 0.00 | 8.96 | 53.72 |
| 383.  Clean Wall Mounted TV & Bracket | 1.00 EA | | 0.00 | 35.00 | 0.00 | 7.00 | 42.00 |
| 384.  Smoke detector - Detach & reset | 1.00 EA | | 0.00 | 57.00 | 0.00 | 11.40 | 68.40 |
| 385.  Clean smoke/carbon monoxide detector | 1.00 EA | | 0.00 | 16.74 | 0.00 | 3.34 | 20.08 |
| **Closet Shelving** | | | | | | | |
| 386.  Shelving - wire (vinyl coated) - Detach & reset | 5.00 LF | | 0.00 | 8.86 | 0.00 | 8.86 | 53.16 |
| 387.  Clean shelving - wire (vinyl coated) | 5.00 LF | | 0.00 | 1.99 | 0.01 | 2.00 | 11.96 |
| **Windows/Trim** | | | | | | | |
| 388.  Seal & paint window stool and apron | 3.50 LF | | 0.00 | 4.27 | 0.15 | 3.04 | 18.14 |
| 389.  Paint window trim & jamb - 2 coats (per side) | 1.00 EA | | 0.00 | 33.91 | 0.59 | 6.90 | 41.40 |
| 390.  Detach & Reset Detach & Reset Window drapery - hardware - single rod | 2.00 EA | 34.11 | 0.00 | 0.00 | 0.00 | 13.64 | 81.86 |
| 391.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 34.11 | 0.00 | 6.82 | 40.93 |
| 392.  Clean window blind - horizontal or vertical | 15.00 SF | | 0.00 | 1.47 | 0.02 | 4.42 | 26.49 |
| **Doors/Trim** | | | | | | | |
| 393.  Interior door - Detach & reset | 2.00 EA | | 0.00 | 77.10 | 0.20 | 30.88 | 185.28 |
| Allowance to detach & reset Entry & Closet doors, required to replace flooring. | | | | | | | |
| 394.  Door dummy knob - Detach & reset | 1.00 EA | | 0.00 | 7.97 | 0.00 | 1.60 | 9.57 |
| 395.  Door knob/lockset - Detach & reset | 1.00 EA | | 0.00 | 22.77 | 0.00 | 4.56 | 27.33 |
| 396.  Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 40.71 | 2.97 | 25.02 | 150.12 |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

**CONTINUED - Bedroom 1**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Allowance to paint both sides of the Closet Door and one side of the Entry Door. | | | | | | | |
| 397. Casing - 3 1/4" | 34.00 LF | | 0.00 | 3.39 | 8.97 | 24.86 | 149.09 |
| 398. Paint door trim & jamb - 2 coats (per side) | 4.00 EA | | 0.00 | 33.91 | 2.36 | 27.60 | 165.60 |
| Allowance to paint both sides of the Closet Door trim and one side of the Entry Door trim. | | | | | | | |
| **Base/Trim** | | | | | | | |
| 399. Mask and prep for paint - tape only (per LF) | 51.17 LF | | 0.00 | 0.44 | 0.22 | 4.54 | 27.27 |
| 400. R&R Baseboard - 3 1/4" | 51.17 LF | | 0.58 | 2.69 | 6.72 | 34.82 | 208.87 |
| 401. Paint baseboard - two coats | 51.17 LF | | 0.00 | 1.55 | 0.84 | 16.02 | 96.17 |
| **Floors** | | | | | | | |
| 402. Remove Carpet | 130.26 SF | | 0.41 | 0.00 | 0.00 | 10.68 | 64.09 |
| 403. Remove Carpet pad | 130.26 SF | | 0.17 | 0.00 | 0.00 | 4.42 | 26.56 |
| 404. Clean floor - Heavy | 130.26 SF | | 0.00 | 1.22 | 0.14 | 31.80 | 190.86 |
| Allowance to clean & prep sub-flooring for new floors. | | | | | | | |
| 405. Apply anti-microbial agent to the floor | 130.26 SF | | 0.00 | 0.41 | 0.57 | 10.80 | 64.78 |
| 406. Carpet pad | 130.26 SF | | 0.00 | 0.68 | 8.27 | 19.38 | 116.23 |
| 407. Carpet | 149.80 SF | | 0.00 | 3.04 | 37.40 | 98.56 | 591.35 |
| 15 % waste added for Carpet | | | | | | | |
| **Misc.** | | | | | | | |
| 408. Content Manipulation charge - per hour | 5.00 HR | | 0.00 | 91.15 | 0.00 | 91.16 | 546.91 |
| 409. Protect - Cover with plastic | 130.26 SF | | 0.00 | 0.42 | 1.57 | 11.26 | 67.54 |
| Allowance to cover the carpet flooring. | | | | | | | |
| 410. Final cleaning - construction - Residential | 130.26 SF | | 0.00 | 0.58 | 0.00 | 15.12 | 90.67 |
| Totals: Bedroom 1 | | | | | 87.71 | 909.10 | 5,454.12 |

**Water Extraction & Packout**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **(Water Extration & Packout per Choice Claims Services Estimate)** | | | | | | | |
| 411. Water extraction from hard surface floor | 1,450.99 SF | | 0.00 | 0.24 | 0.00 | 69.64 | 417.88 |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

## CONTINUED - Water Extraction & Packout

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 412.  Job-site moving/storage container - 20' long - per month | 1.00 MO | | 0.00 | 240.00 | 26.28 | 53.26 | 319.54 |
| Allowance for (1) container, for (1) months. | | | | | | | |
| 413.  Job-site moving container - pick up/del. (ea. way) 12'-20' | 2.00 EA | | 0.00 | 89.00 | 19.49 | 39.50 | 236.99 |
| Allowance for pick-up/delivery of each of the (1) container, each way, for a total of (2) trips. | | | | | | | |
| 414.  Provide box, packing paper & tape - medium size | 20.00 EA | | 0.00 | 3.78 | 8.28 | 16.78 | 100.66 |
| 415.  Provide box, packing paper & tape - large size | 20.00 EA | | 0.00 | 5.06 | 11.08 | 22.46 | 134.74 |
| 416.  Inventory, Packing, Boxing, and Moving charge - per hour | 12.00 HR | | 0.00 | 46.34 | 0.00 | 111.22 | 667.30 |
| Totals:  Water Extraction & Packout | | | | | 65.13 | 312.86 | 1,877.11 |

## General Conditions

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **General Conditions** | | | | | | | |
| 417.  Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | | 660.00 | 0.00 | 0.00 | 132.00 | 792.00 |
| 418.  Material Only Sheathing - OSB - 1/2" | 160.00 SF | | 0.00 | 0.70 | 12.26 | 24.86 | 149.12 |
| To Protect Driveway from Damage by Dumpster. | | | | | | | |
| 419.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes, insurance, permits & fees (As Incurred) | | | | | | | |
| 420.  Plumber - per hour | 2.00 HR | | 0.00 | 127.00 | 0.00 | 50.80 | 304.80 |
| Allowance for labor to cut & cap plumbing in the Kitchen & Bathrooms to make repairs. | | | | | | | |
| Totals:  General Conditions | | | | | 12.26 | 207.66 | 1,245.92 |
| Total: 1st Floor | | | | | **1,334.58** | **12,244.28** | **73,461.71** |

## Labor Minimums Applied

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 421.  Heat, vent, & air cond. labor minimum | 1.00 EA | | 0.00 | 296.65 | 0.00 | 59.34 | 355.99 |
| 422.  Painting labor minimum | 1.00 EA | | 0.00 | 107.29 | 0.00 | 21.46 | 128.75 |

### CONTINUED - Labor Minimums Applied

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 423. Hazardous waste/mold rem. labor min | 1.00 EA | | 0.00 | 15.25 | 0.00 | 3.06 | 18.31 |
| Totals: Labor Minimums Applied | | | | | 0.00 | 83.86 | 503.05 |
| **Line Item Totals: DBN_INVEST_25829-R2** | | | | | **1,334.58** | **12,328.14** | **73,964.76** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 3,458.76 | SF Walls | 1,293.94 | SF Ceiling | 4,752.70 | SF Walls and Ceiling |
| 1,263.23 | SF Floor | 140.36 | SY Flooring | 460.33 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 524.67 | LF Ceil. Perimeter |
| | | | | | |
| 1,263.23 | Floor Area | 1,384.56 | Total Area | 3,492.89 | Interior Wall Area |
| 1,240.93 | Exterior Wall Area | 166.33 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

## Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 60,302.04 |
| Material Sales Tax | 1,288.81 |
| Storage Rental Tax | 45.77 |
| Subtotal | 61,636.62 |
| Overhead | 6,164.07 |
| Profit | 6,164.07 |
| **Replacement Cost Value** | **$73,964.76** |
| Less Deductible | (1,000.00) |
| **Net Claim** | **$72,964.76** |

ATA Loss Consulting



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

## Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (10.95%) | Storage Rental Tax (10.95%) |
|---|---|---|---|---|
| Line Items | 6,164.07 | 6,164.07 | 1,288.81 | 45.77 |
| **Total** | **6,164.07** | **6,164.07** | **1,288.81** | **45.77** |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

## Recap by Room

**Estimate: DBN_INVEST_25829-R2**

**Area: 1st Floor**

| | | |
|---|---:|---:|
| Foyer/Entry | 2,333.13 | 3.87% |
| Sitting Room | 3,866.79 | 6.41% |
| Hallway 1 | 2,293.86 | 3.80% |
| Kitchen | 9,261.23 | 15.36% |
| Living Room | 5,654.35 | 9.38% |
| Hallway 2 | 1,580.69 | 2.62% |
| Hall Bathroom | 5,039.39 | 8.36% |
| Master Bedroom | 6,507.27 | 10.79% |
| Master Bathroom | 8,490.33 | 14.08% |
| Utility Room | 3,418.76 | 5.67% |
| Bedroom 2 | 4,454.62 | 7.39% |
| Bedroom 1 | 4,457.31 | 7.39% |
| Water Extraction & Packout | 1,499.12 | 2.49% |
| General Conditions | 1,026.00 | 1.70% |
| **Area Subtotal:  1st Floor** | **59,882.85** | **99.30%** |
| **Labor Minimums Applied** | **419.19** | **0.70%** |
| **Subtotal of Areas** | **60,302.04** | **100.00%** |
| **Total** | **60,302.04** | **100.00%** |



**ATA Loss Consultants**

25910 Canal Road
Suite 269
Orange Beach AL 36561
800-935-9270

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| APPLIANCES | 586.59 | 0.79% |
| CABINETRY | 6,038.01 | 8.16% |
| CONT: CLEAN APPLIANCES | 45.39 | 0.06% |
| CONT: GARMENT & SOFT GOODS CLN | 61.77 | 0.08% |
| CLEANING | 4,368.02 | 5.91% |
| CONTENT MANIPULATION | 3,703.70 | 5.01% |
| CONT: PACKING,HANDLNG,STORAGE | 910.88 | 1.23% |
| GENERAL DEMOLITION | 4,692.75 | 6.34% |
| DOORS | 1,161.92 | 1.57% |
| DRYWALL | 4,500.84 | 6.09% |
| ELECTRICAL | 171.00 | 0.23% |
| FLOOR COVERING - CARPET | 2,037.86 | 2.76% |
| FLOOR COVERING - CERAMIC TILE | 2,611.46 | 3.53% |
| FLOOR COVERING - WOOD | 3,612.93 | 4.88% |
| FINISH CARPENTRY / TRIMWORK | 3,194.50 | 4.32% |
| FINISH HARDWARE | 873.87 | 1.18% |
| HAZARDOUS MATERIAL REMEDIATION | 220.21 | 0.30% |
| HEAT,  VENT & AIR CONDITIONING | 317.96 | 0.43% |
| LIGHT FIXTURES | 203.18 | 0.27% |
| MARBLE - CULTURED OR NATURAL | 126.73 | 0.17% |
| PLUMBING | 2,678.31 | 3.62% |
| PAINTING | 15,705.69 | 21.23% |
| ROOFING | 112.00 | 0.15% |
| TOILET & BATH ACCESSORIES | 258.66 | 0.35% |
| TILE | 800.63 | 1.08% |
| WINDOW TREATMENT | 443.43 | 0.60% |
| WATER EXTRACTION & REMEDIATION | 863.75 | 1.17% |
| O&P Items Subtotal | 60,302.04 | 81.53% |
| Material Sales Tax | 1,288.81 | 1.74% |
| Storage Rental Tax | 45.77 | 0.06% |
| Overhead | 6,164.07 | 8.33% |
| Profit | 6,164.07 | 8.33% |
| Total | 73,964.76 | 100.00% |



Bedroom 2
Bedroom 1
Bedroom 1 Closet (1)
Bedroom 2 Closet (1)
Hallway 2
Utility Room
Living Room
Hall Bathroom
Master Bedroom
Master Bathroom
Master Closet (1)
Foyer Closet (1)
Foyer/Entry
Kitchen
Sitting Room
Hallway 1
Over Fridge2 (B4)
Over Fridge1 (B1)
27' 3"
28' 11"
36'
35' 7"
18' 9"
12' 1"

1st Floor